# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 19-090533

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-40 (1005) Kidnapping - minor | 2 | 1005 | STATE | |
| 16-63 Wanted Person Located | 1 | Nonc | STATE | COUNTY |
| 16-63 Missing Juvinile Located | 1 | Nonc | STATE | COUNTY |

| Premise Type: ALL OTHER | Weapon Type: | Forcible: U | Stranger To Stranger: U | Hate Motivated: ☐ | Loc Code: 560 |
|---|---|---|---|---|---|

Date Report: 9/27/2019 10:00:00 PM    Incident Start: 9/27/2019 3:19:00 PM    Incident End: 9/27/2019 6:00:00 PM    Incident Location: 4649 Memorial Dr Decatur GA

**VICTIM**

| Name (Last, First Middle): Rivas, Natalie | Moniker: | DOB: ▮-2005 | Age: 14 | Sex: F | Race: W | Ethnicity: U |
|---|---|---|---|---|---|---|

Address: 1045 Morgan Rd Canton GA 30115-    Home #:    Work #:    Cell #:    Email:

| SSN: | Resident Status: RESIDENT | HGT: 503 | WGT: 118 | Hair Color: BROWN | Hair Style: STRAIGHT | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

Occupation:    Employer:    Address:    Employer Phone:

Victim Type: Individual    Student: Yes ☐ No ☑    If Yes, Name of Victim's School    LEOKA Activity Type:    LEOKA Assignment Type:

Injuries: None ☑  Minor ☐  Internal ☐  Teeth ☐  Unconscious ☐  Lacerations ☐  Bones ☑  Other ☐    Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

SMTs:

Relationship To Offenders: (1) STRANGER  (2)  (3)  (4)  (5)  (6)  (7)  (8)  (9)  (10)

Offenses Involved: (1) 1005  (2) Nonc  (3)  (4)  (5)  (6)  (7)  (8)  (9)  (10)

| Name: 19-090533, 19-090533 | Moniker: | DOB: | Age: 00 | Sex: M | Race: B | Ethnicity: |
|---|---|---|---|---|---|---|

Address:    Home Phone:    Work Phone:    Cell Phone:    Email:

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

Occupation:    Employer:    Address:    Employer Phone:

SMTs:

**OFFENDER**

(1) 16-5-40 (1005) Kidnapping - minor    Offenses Involved: 1005    (2)
(3)    (4)
(5)    (6)
(7)    (8)
(9)    (10)

WANTED: ☐    WARRANT: ☐    ARREST: ☐    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs  ☐ Alcohol  ☐ Computer

TOTAL NUMBER ARRESTED: 0    ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐  No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | | $0.00 | $0.00 |

**ADM**

GCIC ENTRY  ● WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES  ■ NO
☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT    ☐ CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ UNFOUNDED  DATE OF CLEARANCE    ☐ ADULT  ☐ JUVENILE

| REPORTING OFFICER: Hill m l | NUMBER: 2804 | APPROVING OFFICER: Bobo r l | NUMBER: 2435 |
|---|---|---|---|

PLAINTIFF-002978(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL INCIDENT TYPES | | | Case #: 19-090533 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 3-6-8 WANTED PERSON LOCATED | 1 | Nonc | COUNTY | COUNTY |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-002979(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
# GA0440200
## ADDITIONAL VICTIMS

Case #: 19-090533

| Name (Last, First Middle): | | | Moniker: | DOB: | | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Hailia Michelle | | | | ■ 2003 | | 16 | F | B | |

| Address | | | Home #: | Work #: | Cell #: | | Email: | |
|---|---|---|---|---|---|---|---|---|
| 790 Flecther St Cadartown GA 30125- | | | | | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 503 | 137 | BROWN | STRAIGHT | MEDIUM | BLUE | 060935223 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Individual | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) 1005 | (2) Nonc | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Douglasville Sheriff's Office | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 8470 Earl D Lee Blvd Douglasville GA 30134- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) Nonc | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School: | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| | ☐ ☐ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

PLAINTIFF-002980(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT VEHICLES

Case #: 19-090533

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | CLT6682 | GA | 2019 | 2C3CDXBG8KH667521 | | 2 OR 4 DOOR SEDAN (PASSENGER) |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | 2019 | DODGE | CHARGER | SEDAN, 4 DOOR, | GREY | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ● SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| RUFFIN JAMES | 3200 TROTTERS WALK CIRCLE . SNELLVILLE GA 30078- | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☑ | 10/10/2019 5:30:00 PM | STATE WIDE | | | |

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| | | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| | | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| | | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| | | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|
| ☐ | | | | | |

| | TAG NUMBER | STATE | YEAR | V.I.N. | | TYPE |
|---|---|---|---|---|---|---|
| ☐ STOLEN | | | | | | |

| | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|
| ☐ RECOVD | | | | | | |

| | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN. ☐ | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| | | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER> |
|---|---|---|---|---|---|
| ☐ | | | | | |

PLAINTIFF-002981(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #:
19-090533

| Involvement Type: PARENT | Name (Last, First Middle): Montour April Nichole | Moniker: | SSN: |
|---|---|---|---|

| Address 1045 Morgan Rd Canton GA 30115- | | Home #: | Cell #: ▓▓▓▓ | Work #: |
|---|---|---|---|---|

| DOB: ▓▓-1984 | Age: 35 | Sex: F | Race: W | Ethnicity: N | Resident Status: RESIDENT | Hair Color: BROWN | Eye Color: BROWN | HGT: 505 | WGT: 130 |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: 052809559 | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

PLAINTIFF-002982(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #:
19-090533

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|
| 2804         Hill  m  l | 9/27/2019 10:00:00 PM | 2435         Bobo  r  l | |

Title:       INITIAL REPORT

On 9-27-19 while handling a fire call located at in the parking lot of the Wendy's located at 4643 Memorial Dr I was approached by Ms. April Montour. She was frantic as she advised that her daughter, Ms. Natalie Rivas was a runaway juvenile and also reportedly "kidnapped" and being held against her  will at the Motel (United Inn) 4649 Memorial Dr. Next door to the location where we were at. I attempted to get as much information as I could from her as she went on to say that Natalie was first in a group home, Murphy Harpst located in Cedar County Georgia. On September 17th 2019.

She adds that she was only there for the span of four days when she ran away and a report was then filed through National Center for Missing and Exploited Children (case #1369087). She then went on to state that there was also an FBI file and case that went along with the initial call. Ms. Montour says that Natalie was posting photos on social media about being with a black male only identified by his last name "Ruffin" and Instagram account "slimdunkinruffin" along with two other juvenile females. She says that he drives a black Dodge Charger that was supposedly seen in the rear of the Motel by Ms. Montour. Ms. Montour adds that she did not know what room they were in but the last post that was seen was that of Natalie and another female saying that they were eating at the Wendy's, where we were, and that they were going back to the hotel. Ms. Montour adds that this information was being passed along from a third party whom was also a juvenile female of whom she suspects was being "recruited". The unknown female then passed this information to Ms. Montour as she was then providing updates to me.

Ms. Montour stated that "Ruffin" was seen on his post with weapons, narcotics and even shown pictures of him lying in the bed with Natalie and other juvenile females. She assumed that "Ruffin" was armed and dangerous due to the post that he was shown in. She adds that he was even seen driving a black Dodge Charger in a few of his post with the juvenile's females as passengers. Ms. Montour says that Natalie has stated that she wants to leave the motel and get away from "Ruffin" "but they won't let her". They would not allow her to communicate with anyone but other girls. Ms. Montour continued to add that it was important that we get "Ruffin" in custody and recover Natalie because they were stating that "Ruffin" was supposed to be taking them out of the state.

I then raised dispatched and alerted them of what I was out on and to start me additional units to start a perimeter on the Motel. As units quickly arrived, Ms. Montour stated that an undated post to the unknown female stated that they were clear that the police were around the motel. They were then to meet with her at the Quick Trip located on N. Indian Creek and N .Decatur Rd. I then advised if Ms. Montour could still see the Dodge Charger and she stated that she just saw one leave the parking lot and go east on Memorial Dr towards that same direction.
I then raised the Special Victims Unit and alerted Det. Benton whom is with Internet Crimes against Children Unit. I advised them of everything that was taking place. They were then provided with photos from Ms. Montour of Natalie and a photo of "Ruffin". Ms. Montour then received an update that Natalie was leaving the QT and heading to the Burger King that was directly across the street from our location.

We then witnessed a newer model black Dodge Charger idling in the parking lot of the Burger King. As units began to get close the vehicle then sped off towards Memorial Dr and I-285. It was unknown if this was going to be the vehicle at the time. Ms. Montour then gave another update that stated that they were next to the Burger King at a service station and waiting for her in a large white SUV. Ms. Montour then looked up and alerted me that she thinks that she sees Natalie in the parking lot of the Citco Gas Station located at 4640 Memorial Dr. Wearing a white black and red flannel shirt with a white shirt under it and khaki pants. She then stated that she was with another young white female whom was wearing short shorts and a gray sweater.

As I looked I could see the two females in the parking lot. I then went across traffic and made contact with the two females as they attempted to walk away from me. I asked Natalie if her name was Natalie. She replied "No, that's not my name". The second female, later identified as being Ms. Hailie Dunn stated that she as 17 year old. I then asked if they had ID on them and they stated "No". Ms. Dunn then stated that she was going to go to the room where her mom was and get it. I then grabbed both females by the back of their shirts and advised them that they were going to walk with me and that they were being detained. As I began to walk closer to Ms. Montour whom was standing in the parking lot of the Wendy's she began to say "Natalie what were you thinking".

I noticed that Natalie had several bruises covering her neck and going down to her chest. After securing both females in the rear of my police vehicle, I then saw that Ms. Dunn was texting someone. I then attempted to remove the phone from her hands as she then began to clutch the phone. She was advised to let the phone go and that she could not use it at this time. Still holding the phone with a tighter grip then before Ms. Dunn stated that she was "texting her case worker to come and get her". I then removed the phone from her hands and placed it in the front seat of my police vehicle. I then rolled the windows down and secured the doors.
Det. Benton the arrived as I briefed him on the outcome. I then asked Ms. Dunn whom they were riding with. She stated that they didn't know the guy but he was "a big black male wearing a black shirt and driving an older big white SUV". I saw that the white SUV that they were seen walking from was still in the parking lot but it was added that this was not the same SUV. I then

PLAINTIFF-002983(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 19-090533 |
|---|---|

| Officer ID/Name: 2804          Hill  m  l | Date: 9/27/2019 10:00:00 PM | Approving Officer ID/Name: 2435          Bobo  r  l | Date: |
|---|---|---|---|

| Title:          INITIAL REPORT |
|---|

continued to speak further with Det. Benton as I noticed Natalie attempting to place her arm through the middle cage to reach the phone as someone was calling it. I then closed the middle panel to the cage.

After gathering further information Det. Benton was able to find the room that they were staying in. After speaking with the lobby he was provided the room number as we attempted to conduct a knock and talk with anyone that might be in the room. It was stated that the same "Ruffin" subject was the same one whom rented the room and seen driving a black Dodge Charger. As I waited for Det. Benton to get further information on the "Ruffin" subject I ran both females in the National Crime Information Center system. Ms. Dunn was showing to be wanted out of Douglasville County Sheriff's Office for Parole Violation and missing juvenile with a nationwide extradition (warrant #19JV0891). She was also showing to missing and have pending warrants out of Clayton County Sheriff's Office. Natalie was showing to be a missing person out of Cherokee County Sheriff's Office (warrant #02819J0433). I alerted my dispatch of their status. Ms. Dunn was confirmed by Operator Cox and Natalie was confirmed by Operator Caughman.

I then met back with Det. Benton as we went to the room which was stated to be where Ms. Dunn and Natalie were "being held". As we knocked there was no answer. I then stood at the door as Det. Benton left to obtain a search warrant for the location. While waiting it was stated that Ms. Montour provided Natalie and Ms. Dunn with food and drinks. Shortly after Det. Benton came back with warrant in hand. We then knocked again announcing that we were the DeKalb County Police Department. After making several knocks and announcing ourselves there was still no answer. A master key that was obtained from the front lobby was then used to gain access in the location. There was no other subjects in the location. I then returned to my vehicle and Officer B.K. Anderson and I then transported Ms. Dunn and Natalie to the DeKalb County Headquarters where they were to be spoken with further by detectives in reference to the call. Deputy Young with the Douglasville County Sheriff's Office arrived to the location to stand by and transport M.s Dunn to Rome Georgia due to the confirmation.

Med Unit #46 responded to Headquarters to exam the bruises on victim Natalie Rivas neck.

Body Worn Camera was on during the stop.

PLAINTIFF-002984(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>**GA0440200**<br>NARRATIVE | Case #:<br>19-090533 |
|---|---|

| Officer ID/Name:<br>3451      Lane c d | Date:<br>10/10/2019 6:37:42 PM | Approving Officer ID/Name:<br>3043      Paske t w | Date:<br>10/10/2019 8:36:29 PM |
|---|---|---|---|

| Title:      SUPPLEMENTAL NARRATIVE |
|---|

Report Date: 10/10/2019 18:37:12
Reporting Officer: 3451 - Lane c d
Approving Officer: 3043 - Paske t w

   On October 10, 2019 at approximately 5:00 PM I, Officer Lane #3451, along with the rest of the East Precinct NET team Task Force was assisting Detective Benton with the execution of active arrest warrants for Mr. James Ruffin (12/04/1991). Mr. Ruffin was known to attended classes at the Georgia Piedmont Technical College located at 6720 Marbut Rd. At approximately 5:15 PM undercover units stationed at the college observed Mr. Ruffin arrive at the location in a grey in color Dodge Charger bearing GA plat CLT6682.

   Once Mr. Ruffin had exited the vehicle, NET units moved in. Mr. Ruffin was taken into custody without incident. Mr. Ruffin's vehicle was impounded by State Wide incident to arrest. Mr. Ruffin was then transported by my unit to be questioned at DeKalb County Headquarters. He was then transported to DeKalb County Jail under his current warrants.

   My Body Camera was activated during the arrest and during transport.  Copies of the warrants were provided to the Jail. The Warrants had not been put in the system yet so they did not need to be confirmed over the radio by the warrants office.

PLAINTIFF-002985(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 12-088734

**EVENT**

| Incident Type: 16-10-25 (4803) GIVING FALSE NAME, ADDRESS, OR BIRTHDATE | Counts 1 | Incident Code 4803 | Offense Jurisdiction COUNTY | Arrest Jurisdiction COUNTY |
|---|---|---|---|---|

| Premise Type: HIGHWAY | Weapon Type: | Forcible: N | Stranger To Stranger Y | Hate Motivated: ☐ | Loc Code: 561 |
|---|---|---|---|---|---|

| Date Report: 8/7/2012 1:52:00 AM | Incident Start: 8/7/2012 1:52:00 AM | Incident End: 8/7/2012 2:56:00 AM | Incident Location: 4649 MEMORIAL DR DECATUR GA |
|---|---|---|---|

**VICTIM**

| Name (Last, First Middle): | | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|

| Address | | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes ☐ No ☐ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other        Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: BRAITHWAITE, MARIAH | Moniker: | DOB: ▓▓-1995 | Age: 17 | Sex: F | Race: B | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: 5266 LONG GREEN LN STONE MOUNTAIN GA 3008 | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: 507 | WGT: 137 | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: 057640503 | State: GA |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: UNKNOWN OR NOT STAT | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

| Offenses Involved: | |
|---|---|
| (1) 16-10-25 (4803) GIVING FALSE NAME, ADDRESS, C 4803 | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☑   SUSPECT ARMED: N   WEAPON:        Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1        ARREST AT OR NEAR OFFENSE SCENE: Yes: ☑   No: ☐

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO   ☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin   ☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER T L CHURCHILL | NUMBER 2895 | APPROVING OFFICER | NUMBER |
|---|---|---|---|

PLAINTIFF-024272(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 12-088734 |
|---|---|

| Officer ID/Name | Date | Approving Officer ID/Name | Date |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On 8/7/12 at 0152 hours while conducting a business check at 4649 Memorial Drive (United Inn Suites) I initiated a citizen contact on a black female in the rear of the location. After informing the subject of the local crime trends the subject wilfully provided her information (name and date of birth). An NCIC check on the information provided (Diamond Williams ███ '94) yielded no results on NCIC. The suspect was detained for further investigation at this time and provided her correct information. An NCIC check on the suspect, Mariah Braithwaite, revealed she was wanted by the Dekalb County Sheriff's Office for Prostitution. The suspect was arrested and charged with Providing False Name / DOB 16-10-25 and transported to the Dekalb County Jail without incident. Warrants will be secured later this date.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| | Case #: |
|---|---|
| | 12-060544 |

**EVENT**

| Incident Type: 16-11-39.1 (5309) HARASSING PHONE CALLS 16-11-39.1 | Counts 1 | Incident Code 5309 | Offense Jurisdiction COUNTY | Arrest Jurisdiction |
|---|---|---|---|---|

| Premise Type: UNITED INN | Weapon Type: | Forcible: N | Stranger To Stranger: Y | Hate Motivated: ☐ | Loc Code: 551 |
|---|---|---|---|---|---|

| Date Report: 5/30/2012 9:02:00 PM | Incident Start: 5/29/2012 10:02:00 PM | Incident End: 5/30/2012 8:33:00 PM | Incident Location: 4649 MEMORIAL DR 320 STONE MOUNTAIN GA |
|---|---|---|---|

**VICTIM**

| Name (Last, First Middle): KNIGHT, HILLARY | Moniker: | DOB: -1991 | Age: 21 | Sex: F | Race: W | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: 2969 SANDSTONE TRL SW MARIETTA GA | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: 506 | WGT: 147 | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: Individual | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

| Injuries: None ☑ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other ☐ | Used: ☐ Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|

| SMTs: |
|---|

| Relationship To Offenders: | (1) RELATIONSHIP UN | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 5309 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: UNKNOWN, DON | Moniker: | DOB: | Age: | Sex: M | Race: U | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: () | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: UNKNOWN OR NOT STAT | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| SMTs: |
|---|

| | Offenses Involved | |
|---|---|---|
| (1) | | (2) |
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: U | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 0 | ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐ No: ■ |
|---|---|

**PROPERTY**

| | | STOLEN | RECOVERED |
|---|---|---|---|
| VEHICLES | | $0.00 | $0.00 |
| CURRENCY, NOTES, ETC | | $0.00 | $0.00 |
| JEWELRY, PREC. METALS | | $0.00 | $0.00 |
| FURS | | $0.00 | $0.00 |
| CLOTHING | | $0.00 | $0.00 |
| OFFICE EQUIP. | | $0.00 | $0.00 |
| TV, RADIO, ETC | | $0.00 | $0.00 |
| HOUSEHOLD GOODS | | $0.00 | $0.00 |
| FIREARMS | | $0.00 | $0.00 |
| CONSUMABLE GOODS | | $0.00 | |
| LIVESTOCK | | $0.00 | |
| OTHER | | $0.00 | |
| TOTAL | | $0.00 | |

**ADM.**

| GCIC ENTRY | WARRANT ☐ | MISSING PERSONS ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ | SECURITIES ☐ |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | YES ☐ NO ■ | 1 - Amphetamine ☐ | 2 - Barbiturate ☐ | 3 - Cocaine ☐ | 4 - Hallucinogen ☐ | 5 - Heroin ☐ |
|---|---|---|---|---|---|---|
| | | 6 - Marijuana ☐ | 7 - Methamphetamine ☐ | 8 - Opium ☐ | 9 - Synthetic Narcotic ☐ | U - Unknown ☐ |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | DATE OF CLEARANCE | ADULT ☐ | JUVENILE ☐ |
|---|---|---|---|---|---|---|

| REPORTING OFFICER N K POOLE | NUMBER 2992 | APPROVING OFFICER | NUMBER |
|---|---|---|---|

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 12-060544 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:    INITIAL REPORT

On May 30, 2012, at approximately 2044 hours, I responded to 4649 Memorial Dr. at the United Inn & Suites, room 320 in reference to a harassing communications call. Upon arrival I spoke with the complainint, Ms. Hillary Knight, who advised me that she has been receiving unwanted messages regarding her performing sexual acts in exchange for money via handwritten messages and telephone.

Ms. Knight advised the written message was placed on her door on Tuesday, May 29, 2012 between 1900 hours and 1930 hours. The phone calls started on Tuesday, May 29, 2012 around 2100 hours and she received the last phone call on this date around 2000 hours.

Ms. Knight was given a case number.

PLAINTIFF-024275(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

**Case #:** 14-071126

**EVENT**

| Incident Type: 16-6-9 (4004) PROSTITUTION 16-6-9 | Counts 1 | Incident Code 4004 | Offense Jurisdiction COUNTY | Arrest Jurisdiction COUNTY |
|---|---|---|---|---|

| Premise Type: United Inn & Suites | Weapon Type: | Forcible: N | Stranger To Stranger: Y | Hate Motivated: ☐ | Loc Code: 541 |
|---|---|---|---|---|---|

| Date Report: 7/16/2014 5:36:00 PM | Incident Start: 7/16/2014 5:36:00 PM | Incident End: 7/16/2014 6:30:00 PM | Incident Location: 4649 Memorial DR 326 Decatur GA |
|---|---|---|---|

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | Student: Yes ☐ No ☐ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: Duff, Janine Andrea | Moniker: | DOB: ▓▓▓-1986 | Age: 27 | Sex: F | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

| Address: 2488 Lakewood AVE Atlanta GA 30315- | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: ▓▓▓▓ | Resident Status: RESIDENT | HGT: 504 | WGT: 160 | Hair Color: BLACK | Hair Style: STRAIGHT | Hair Length: LONG | Eye Color: BROWN | OLN #: D100-421-86-963-1 | State: FL |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: UNKNOWN OR NOT STAT | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

| 1) 16-6-9 (4004) PROSTITUTION 16-6-9 | Offenses Involved: 4004 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED: ☐    WARRANT: ☐    ARREST: ●    SUSPECT ARMED: U    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1    ARREST AT OR NEAR OFFENSE SCENE: Yes ● No: ☐

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | LIVESTOCK | OTHER | | TOTAL |
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 |

**ADM.**

GCIC ENTRY    ☐ WARRANT    ☐ MISSING PERSONS    ☐ VEHICLE    ☐ ARTICLE    ☐ BOAT    ☐ GUN    ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☒ NO    ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin    ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ● CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE 07-16-2014 | ● ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER E MCCOWN | NUMBER 2722 | APPROVING OFFICER | NUMBER |
|---|---|---|---|

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: |
|---|---|
| | 14-071126 |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|
| | | | |

| Title: | INITIAL REPORT |
|---|---|

On Wednesday, July 16, 2014, the DeKalb County Police Department's Vice Unit conducted a police operation targeting females that engage in acts of prostitution by advertising escort services on backpage.com. At approximately 5:36 PM I called a female that posted an advertisement on backpage.com. The first picture of the ad was of a topless black female exposing her breasts but covering her nipples with her hands. The female was later identified to be Ms. Janine Duff.

I called Ms. Duff and said that I wanted to spend thirty minutes with her. She said okay and told me that she was in a hotel on Memorial Drive near Interstate 285. I asked her exactly where she was and she told me that she would text me her address. As soon as we got off the phone she text me, "United In 4649 memorial drive decatur ga 30032." That is the address to the United Inn & Suites, a hotel on Memorial Drive

About thirty minutes later I called Ms. Duff and told her that I was driving into the parking lot of the hotel. She told me that she was in Room 326.

Approximately three minutes later I knocked on the door, and Ms. Duff, the same person that was featured in the backpage.com advertisement, answered the door wearing lingerie. I entered the room and Ms. Duff told me that thirty minutes of her time would cost me $60. I said okay and took out three twenty dollar bills from the Official DeKalb County Investigative Fund. I asked Ms. Duff I could have "everything" for the $60 and she said yes. She then asked me what I meant by everything, and said that she didn't have anal sex. I said, "Okay, head and pussy then?" She said yes. ("Head" and "Pussy" means Oral Sex and Vaginal Sex respectively.)

Ms. Duff then said that I was paying for her time and companionship. While we were talking I saw a dresser drawer full of condoms.

I handed Ms. Duff the three twenty dollar bills and she put them in her dresser drawer. Shortly after she took the money she was taken into custody for the crime of prostitution.

Detective M. Johnson, #2183, found the money that I gave Ms. Duff in the top dresser drawer amidst the condoms. Sgt. H.L. Brannon, #1911, was in the room and saw two fifty dollar bills behind the television. Ms. Duff said that she wanted to take her money with her to jail, and Sgt. Brannon thought that she meant that money. He picked up two fifty dollar bills and knew immediately that they were counterfeit due to the texture of the money. He looked at the serial numbers on both fifty dollar bills and noticed that they were both the same, "IB 60911663A."

Sgt. Brannon asked Ms. Duff where she got the money from. She said that she received the money from one of her clients, who passed it off on her. Sgt. Brannon took possession of the money and gave it to Detective McCown. It was placed into the property room as evidence.

PLAINTIFF-024277(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

**Case #:** 14-073678

### EVENT

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| PROSTITUTION 16-6-9 | 1 | 4004 | COUNTY | |

| Premise Type | Weapon Type | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|
| UNITED INN & SUITE | 03 | Y | N | ☐ | 561 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 7/23/2014 3:25:00 PM | 7/23/2014 3:15:00 PM | 7/23/2014 3:20:00 PM | 4649 MEMORIAL DR 239 DECATUR GA |

### VICTIM

| Name (Last, First Middle) | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| SAMUELS, DAMEKIA BRENDA | | -1995 | 19 | F | B | N |

| Address | Home # | Work # | Cell # | Email |
|---|---|---|---|---|
| 3908 PINEHURST VALLEY DR DECATUR GA 30034- | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 501 | 156 | BLACK | WAVEY | MEDIUM | BROWN | 057987333 | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| Victim Type | | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|
| Individual | | | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other     Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) OTHERWISE KNOW | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

### OFFENDER

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| Unknown | | | | | | |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved | |
|---|---|
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐     SUSPECT ARMED: Y   WEAPON: HANDS     Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0     ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐   No: ☑

### PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADM.

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

### DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

### CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| N H WILLIAMS | 2735 | | |

PLAINTIFF-024278(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #<br>14-073678 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:          INITIAL REPORT

On 7/23/2014 at 3:36pm I was dispatched to 4649 Memorial Dr. United Inn and Suites room 239 for a rape call.

See supplemental report for further information.

PLAINTIFF-024279(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 14-073678 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | SUPPLEMENTAL NARRATIVE |
|---|---|

Suspect#1- Street name "E". 30 year old, light skinned black male, Height 5' 10" 165-170lbs clean shaved, short hair, tattoo on left side of his face near or in hair line, wearing a grey short sleeve shirt and green cargo shorts.
On 7/23/2014 at 3:36pm I was dispatched to 4649 Memorial Dr. United Inn and Suites room 239 for a rape call. I made contact with victim Damekia Samuels, who stated Suspect#1 raped her at 3:15pm. Ms. Samuels showed me her cell phone that had text messages from suspect#1. The messages read "(Him)Baby girl I want you to deep throat this dick and let your druel drop down to my balls while you rub them. (Him) how about $50. (Her) kool. (Him) ok. (Her) where u at cuz im by myself." She said when he got there "his dick was hard and he was ready to go". Both suspect#1 and Ms. Samuels took all of their own clothes off. She asked him if he had the money, he stated I don't have it with me it's in the car. I can go get it when were done. She said "He had a condom ready and put it on. He then forced me onto the bed and bent me over, faced down with my ASS in the air, and my face shoved into the pillow. He fucked me hard and fast. He stuck his dick into me, NOT my ASS! MY VAGINA!" She said it lasted only five minutes. He then told her I didn't know my account was over drawn and he had no money. She said he ran to the bathroom and flushed the toilet. He got dressed real fast and ran out the door. She followed him but was unable to catch him. She then called the police. She had received another text from "E", "stating I don't have the money now and that I will get U next time." She advised me that she only know him as "E" and that they had sex for money two other times within a months' time frame, prior to this event. Ms. Samuels was seen by EMS but refused treatment. She was given a case number and instructions on how to obtain a report.
Med. 79 responded but did not transport. SVU DET. Russell #973 and Sgt. Love were notified and responded. They made contact with Ms. Samuels for further investigation. Per Sgt. Love the report name was changed to prostitution

PLAINTIFF-024280(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

**Case #:** 15-079333

## EVENT

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-9 (4004) Prostitution | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | | N | Y | ☐ | 250 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 8/12/2015 2:00:00 PM | 8/12/2015 | 8/12/2015 | 4649 Memorial Drive Stone Mountain GA |

## VICTIM

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| State of Georgia | | | | | | |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| Tucker Tucker GA 30084- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other     Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

## OFFENDER

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Smith, Tonisha Vernice | | ▬▬-1992 | 23 | F | B | N |

| Address | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 1428 Stone Ray Drive Atlanta GA 30331- | | | ▬▬▬▬ | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| ▬▬▬▬ | RESIDENT | 507 | 175 | BROWN | UNKNOWN | MEDIUM | BROWN | 058883809 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | |
|---|---|---|
| (1) 16-6-9 (4004) Prostitution | 4004 | (2) |
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ● | SUSPECT ARMED: N | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 1 | ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐ No: ● |
|---|---|

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ADM.

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

## DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

## CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ● CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE 08-12-2015   ● ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

PLAINTIFF-024281(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | | Case #: 15-079333 |
|---|---|---|---|---|

| Officer ID/Name | Date | Approving Officer ID/Name | Date |
|---|---|---|---|
| 2876    Schofield t s | 8/13/2015 6:30:00 PM | 1911    Brannon h l | |

| Title: | INITIAL REPORT |
|---|---|

On the afternoon of August 12, 2015 The DeKalb County Police Vice Unit conducted a prostitution operation at 4649 Memorial Drive (United Inn and Suites Hotel). While working in an undercover capacity along with Officer C. King #2984, I (Detective T.S. Schofield #2876) made contact with a female via telephone after locating an advertisement on website "backpage.com." The backpage advertisement displayed exotics picture of a black female and telephone number (              ) listed underneath.

Upon myself and Officer C. King #2984 meeting the female later identified as (Tonisha Smith). Ms. Smith and I conversed verbally and through text via telephone about meeting up. The conversation entailed when she would be available, where she's located, prices of her services, etc. Ms. Smith advised that she was located at 4649 Memorial Drive (United Inn and Suites in room #101). In addition, she would be available at 4:00p.m and for an hour of sexual intercourse the price would be $150 (for two people).

I told her verbally that I would be bringing my boyfriend and that I would call her once we were approaching the exit. Approximately 15 minutes later, I called Ms. Smith via cellular phone and told her that we were approaching the hotel. Ms. Smith stated that she was in traffic due to an accident and that she would be at the hotel shortly. She later texted via telephone asking kind of vehicle I was driving and stated that she was in a silver Honda.

Moments later, Officer C. King #2984 and I observed a gray Honda Accord occupied by two females coming from the rear of the hotel. The female on the passenger side (Tonisha Smith) waved her hand and exited out of the vehicle. Ms. Smith walked towards our vehicle as Officer C. King and I were exiting the vehicle. She stated "Hello" to the both of us and apologized for the delay. We all walked towards the hotel room door that displayed 101. Upon arriving, Ms. Smith could not locate the room key, therefore; she stated "Please don't leave have to go to the front office to get another key." I replied, "Ok, not a problem." She later walked back to the hotel room with a key and opened the door. Both Officer C. King and I proceeded to walk inside the hotel room.

I asked Ms. Smith what was off limits regarding the sexual encounter. She stated, "Nothing" I replied, "Ok great!" She stated, "I use a condom for everything including oral sex." She confirmed the price of $150 for an hour and I reached in my pocket and gave her $160 (derived from DeKalb County Investigative Funds). Ms. Smith stated, "Get comfortable, and let me turn the air on for yall." She asked, "Do yall smoke? I like to smoke weed." I responded, "No." She stated, "You are so beautiful and yall both look so professional." I replied, "Thank-You!" I stated, "It's all for his birthday." We wanted to do something different and exotic." She responded, "It's nothing wrong with that, I am glad yall found my ad and picked me." Ms. Smith removed her clothing as we continued to converse. Officer C. King and I walked towards the hotel door and took off our shoes.

Shortly thereafter, the arrest team knocked on the door and Officer C. King opened the door. Ms. Smith was taken into custody without incident and transported to DeKalb County Jail Intake where she was lodged under the charge prostitution (warrant number 15-079333)

PLAINTIFF-024282(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| Case #: |
|---|
| 15-084328 |

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-2 (1104) Aggravated sodomy | 1 | 1104 | COUNTY | |
| 16-8-41 (1207) Armed robbery - residence - gun | 1 | 1207 | COUNTY | |
| 16-5-21 (1314) Aggravated assault - gun | 1 | 1314 | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 01 | Y | Y | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 8/26/2015 8:38:00 AM | 8/26/2015 8:30:00 AM | 8/26/2015 8:37:00 AM | 4649 MEMORIAL DR 120 DECATUR GA 30032- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| RICHARDSON, BRITTENY ANTIONETTE | | 1987 | 27 | F | B | N |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 MEMORIAL DR 120 DECATUR GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 135 | BLACK | | | BROWN | 053105423 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|
| Individual | | ☐ ☑ | | | |

| Injuries: | None ☑ | Minor ☐ | Internal ☐ | Teeth ☐ | Unconscious ☐ | Lacerations ☐ | Bones ☐ | Other ☐ | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SMTs: |
|---|
| |

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1104 | (2) 1207 | (3) 1314 | (4) 1313 | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| ID 3089 15-084328, UNKNOWN | | | 01  25 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 601 | 150 | BLACK | SHAVED | MEDIUM | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| SMTs: |
|---|
| |

| Offenses Involved: | | |
|---|---|---|
| (1) 16-6-2 (1104) Aggravated sodomy | 1104 | (2) 16-8-41 (1207) Armed robbery - residence - gun | 1207 |
| (3) 16-5-21 (1314) Aggravated assault - gun | 1314 | (4) 16-5-23.1 (1313) Battery | 1313 |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: Y | WEAPON: FIREARM | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer ☐ |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 0 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● |
|---|---|---|---|

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|---|
| STOLEN | $0.00 | | $100.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | WARRANT ☐ | MISSING PERSONS ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ | SECURITIES ☐ |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | YES ☐ | NO ☑ | 1 - Amphetamine ☐ | 2 - Barbiturate ☐ | 3 - Cocaine ☐ | 4 - Hallucinogen ☐ | 5 - Heroin ☐ |
|---|---|---|---|---|---|---|---|
| | | | 6 - Marijuana ☐ | 7 - Methamphetamine ☐ | 8 - Opium ☐ | 9 - Synthetic Narcotic ☐ | U - Unknown ☐ |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | DATE OF CLEARANCE | ADULT ☐ | JUVENILE ☐ |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Connors m a | 3089 | | |

PLAINTIFF-024283(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL INCIDENT TYPES | | | Case # 15-084328 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-5-23.1 (1313) Battery | 1 | 1313 | COUNTY | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024284(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

| Case # |
|---|
| 15-084328 |

| Name: | | Moniker: | DOB: | Age: | | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|
| TD 3089 15-084328, UNKNOWN | | | | 01 | 19 | M | B | N |

| Address: | | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|---|
| | | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 508 | 160 | BLACK | BRAIDED | MEDIUM | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| | Offenses Involved: | | |
|---|---|---|---|
| (1) 16-8-41 (1207) Armed robbery - residence - gun | 1207 | (2) | |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: U | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

| Name: | | Moniker: | DOB: | Age: | | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Address: | | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|---|
| | | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| | Offenses Involved: | | |
|---|---|---|---|
| (1) | | (2) | |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 5 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

| Name: | | Moniker: | DOB: | Age: | | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Address: | | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|---|
| | | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| | Offenses Involved: | | |
|---|---|---|---|
| (1) | | (2) | |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

PLAINTIFF-024285(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 INCIDENT PROPERTY | | | Case #: 15-084328 | |
|---|---|---|---|---|

| Class: B | Description: Currency, notes, etc. | | Status: S | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |

| Property Location: SUSPECT | QTY: 1 | | Value: $100.00 | UCR Code: 1207 |
|---|---|---|---|---|
| Related To: RICHARDSON, BRITTENY ANTIONETTE | Date Recovered: | Recovery Code: | Jurisdiction Stolen: 2 | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | | Status: | |
|---|---|---|---|---|
| Make: | Model: | | Serial: | |
| Property Location: | QTY: | | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

PLAINTIFF-024286(UI&S)

| **DEKALB COUNTY POLICE DEPARTMENT**<br>**GA0440200**<br>NARRATIVE | Case #:<br>15-084328 |
|---|---|

| Officer ID/Name:<br>3089          Connors m a | Date:<br>8/26/2015 9:24:46 AM | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title:          INITIAL REPORT |
|---|

Suspect # 1: Black male, light complexion, 6'1", slim build, 150 lbs., 19-25 years of age, black baseball cap w/white writing, wearing grey T-shirt w/black writing, blue jeans, armed with black semi-automatic handgun (possible Glock).

Suspect # 2: Black male, dark complexion, 5'8", 160 lbs., dread locks, black baseball cap, all black clothing, 19-25 years of age, unknown if armed.

On August 26, 2015 at approximately 8:40 a.m., I was dispatched a call to 4649 Memorial Dr (United Inn), Room # 120, Decatur, GA, in reference to an armed robbery that just occurred call.

The comments stated that the above suspects attempted to sexually assault the victim and stole $100 dollars.

Upon my arrival I met with the complainant/victim, Ms. Brittney Richardson. Ms. Richardson stated that suspect # 1 assaulted her with a handgun, forced her to perform sodomy and took $100 dollars in cash.

Ms. Richardson stated that she received a phone call from who she believed to be the above suspects. She stated that she didn't know who they were and told them that they had the wrong number. She stated that a short while later someone knocked on the door and she answered it. Ms. Richardson stated that she opened the door without looking to see who it was because she thought it was her boyfriend and thought that he had forgotten his room key. She then stated that suspect # 1 and # 2 came inside. Ms. Richardson stated that suspect # 1 struck her on the left side of the face near her temple with a black handgun. She stated that he asked her "Where is the money", and she told them that she only had $ 100 dollars to pay for the room. Ms. Richardson stated that they ransacked the room pulling out dresser drawers looking for money. She stated that suspect # 1 told her that since she didn't have any money she was going to give him something. Ms. Richardson stated that she begged him not to kill her and told him that she would do anything. She stated that suspect # 1 took a condom from her nightstand, put it on his penis and forced her to perform oral sodomy. While in the act, Ms. Richardson stated that her neighbor's 5 year old daughter knocked on the window asking for her Marta Breeze card so her mother could take her to school. Ms. Richardson stated that suspect # 1 made her check to see who was knocking on the window. She stated that when she showed them that it was her neighbor's 5 year old daughter suspect # 1 stated that "This aint right". They both then ran out of the room in separate directions. Ms. Richardson stated that suspect # 1 fled in the northbound direction across the street and got into a small grey vehicle. Suspect # 2 fled behind the business in the southbound direction.

Ms. Richardson refused treatment by EMS. I broadcasted the suspect's description over the radio and notified Special Victims Unit Detective Dargon # 981 and advised him of the incident. Detective Dargon responded to the incident location and the case was turned over to SVU. Ms. Richardson was issued a case number.

PLAINTIFF-024287(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-084328

## EVENT

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-2 (1104) Aggravated sodomy | 1 | 1104 | COUNTY | |
| 16-8-41 (1207) Armed robbery - residence - gun | 1 | 1207 | COUNTY | |
| 16-5-21 (1314) Aggravated assault - gun | 1 | 1314 | COUNTY | |

Premise Type: RESIDENCE  Weapon Type: 01  Forcible: Y  Stranger To Stranger: Y  Hate Motivated: ☐  Loc Code: 560

Date Report: 8/26/2015 8:38:00 AM  Incident Start: 8/26/2015 8:30:00 AM  Incident End: 8/26/2015 8:37:00 AM  Incident Location: 4649 MEMORIAL DR 120 DECATUR GA 30032-

## VICTIM

Name (Last, First Middle): RICHARDSON, BRITTENY ANTIONETTE  Moniker:  DOB: -1987  Age: 27  Sex: F  Race: B  Ethnicity: N

Address: 4649 MEMORIAL DR 120 DECATUR GA 30032-  Home #:  Work #:  Cell #:  Email:

SSN:  Resident Status: RESIDENT  HGT: 504  WGT: 135  Hair Color: BLACK  Hair Style:  Hair Length:  Eye Color: BROWN  OLN #: 053105423  State: GA

Occupation:  Employer:  Address:  Employer Phone:

Victim Type: Individual  Student: Yes ☐ No ☑  If Yes, Name of Victim's School  LEOKA Activity Type:  LEOKA Assignment Type:

Injuries: None ☑  Minor ☐  Internal ☐  Teeth ☐  Unconscious ☐  Lacerations ☐  Bones ☐  Other ☐  Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

Relationship To Offenders: (1) STRANGER (2) (3) (4) (5) (6) (7) (8) (9) (10)

Offenses Involved: (1) 1104 (2) 1207 (3) 1314 (4) 1313 (5) (6) (7) (8) (9) (10)

## OFFENDER

Name: ID 3089 15-084328, UNKNOWN  Moniker:  DOB:  Age: 01 25  Sex: M  Race: B  Ethnicity: N

Address:  Home Phone:  Work Phone:  Cell Phone:  Email:

SSN:  Resident Status:  HGT: 601  WGT: 150  Hair Color: BLACK  Hair Style: SHAVED  Hair Length: MEDIUM  Eye Color: BROWN  OLN #:  State:

Occupation:  Employer:  Address:  Employer Phone:

SMTs:

| Offenses Involved: | | |
|---|---|---|
| 1) 16-6-2 (1104) Aggravated sodomy | 1104 | (2) 16-8-41 (1207) Armed robbery - residence - gun  1207 |
| 3) 16-5-21 (1314) Aggravated assault - gun | 1314 | (4) 16-5-23.1 (1313) Battery  1313 |
| 5) | | (6) |
| 7) | | (8) |
| 9) | | (10) |

WANTED: ☐  WARRANT: ☐  ARREST: ☐  SUSPECT ARMED: Y  WEAPON: FIREARM  Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0  ARREST AT OR NEAR OFFENSE SCENE: Yes ☐  No ☑

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $100.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ADM.

GCIC ENTRY  ☐ WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

## DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☑ NO  ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin  ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

## CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  ☐ CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ UNFOUNDED  DATE OF CLEARANCE  ☐ ADULT  ☐ JUVENILE

REPORTING OFFICER: Connors m a  NUMBER: 3089  APPROVING OFFICER:  NUMBER:

PLAINTIFF-024288(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL INCIDENT TYPES | | | Case #: 15-084328 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-5-23.1 (1313) Battery | 1 | 1313 | COUNTY | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024289(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

Case #: 15-084328

| Name: TD 3089 15-084328, UNKNOWN | Moniker: | DOB: | Age: 01 | 19 | Sex: M | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: 508 | WGT: 160 | Hair Color: BLACK | Hair Style: BRAIDED | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

Offenses Involved:
| (1) 16-8-41 (1207) Armed robbery - residence - gun | 1207 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: | WARRANT: | ARREST: | SUSPECT ARMED: U | WEAPON: | Used: | Drugs | Alcohol | Computer |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
| Occupation: | Employer: | Address: | Employer Phone: |

SMTs:

Offenses Involved:
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: | WARRANT: | ARREST: | SUSPECT ARMED: | WEAPON: | Used: | Drugs | Alcohol | Computer |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
| Occupation: | Employer: | Address: | Employer Phone: |

SMTs:

Offenses Involved:
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: | WARRANT: | ARREST: | SUSPECT ARMED: | WEAPON: | Used: | Drugs | Alcohol | Computer |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☐ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

PLAINTIFF-024290(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT PROPERTY

| Case #: |
|---|
| 15-084328 |

| Class: | Description: | Status: |
|---|---|---|
| B | Currency, notes, etc. | S |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| SUSPECT | 1 | $100.00 | 1207 |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| RICHARDSON, BRITTENY ANTIONETTE | | | 2 | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

| Class: | Description: | Status: |
|---|---|---|
| | | |

| Make: | Model: | Serial: |
|---|---|---|
| | | |

| Property Location: | QTY: | Value: | UCR Code: |
|---|---|---|---|
| | | | |

| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
|---|---|---|---|---|
| | | | | |

PLAINTIFF-024291(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
|---|---|
| GA0440200 | 15-084328 |
| NARRATIVE | |

| Officer ID.Name: | | Date: | Approving Officer ID.Name: | | Date: |
|---|---|---|---|---|---|
| 3089 | Connors m a | 8/26/2015 9:24:46 AM | | | |

| Title: | INITIAL REPORT |
|---|---|

Suspect # 1: Black male, light complexion, 6'1", slim build, 150 lbs., 19-25 years of age, black baseball cap w/white writing, wearing grey T-shirt w/black writing, blue jeans, armed with black semi-automatic handgun (possible Glock).

Suspect # 2: Black male, dark complexion, 5'8", 160 lbs., dread locks, black baseball cap, all black clothing, 19-25 years of age, unknown if armed.

On August 26, 2015 at approximately 8.40 a.m., I was dispatched a call to 4649 Memorial Dr (United Inn), Room # 120, Decatur, GA, in reference to an armed robbery that just occurred call.

The comments stated that the above suspects attempted to sexually assault the victim and stole $100 dollars.

Upon my arrival I met with the complainant/victim, Ms. Brittney Richardson. Ms. Richardson stated that suspect # 1 assaulted her with a handgun, forced her to perform sodomy and took $100 dollars in cash.

Ms. Richardson stated that she received a phone call from who she believed to be the above suspects. She stated that she didn't know who they were and told them that they had the wrong number. She stated that a short while later someone knocked on the door and she answered it. Ms. Richardson stated that she opened the door without looking to see who it was because she thought it was her boyfriend and thought that he had forgotten his room key. She then stated that suspect # 1 and # 2 came inside. Ms. Richardson stated that suspect # 1 struck her on the left side of the face near her temple with a black handgun. She stated that he asked her "Where is the money", and she told them that she only had $ 100 dollars to pay for the room. Ms. Richardson stated that they ransacked the room pulling out dresser drawers looking for money. She stated that suspect # 1 told her that since she didn't have any money she was going to give him something. Ms. Richardson stated that she begged him not to kill her and told him that she would do anything. She stated that suspect # 1 took a condom from her nightstand, put it on his penis and forced her to perform oral sodomy. While in the act, Ms. Richardson stated that her neighbor's 5 year old daughter knocked on the window asking for her Marta Breeze card so her mother could take her to school. Ms. Richardson stated that suspect # 1 made her check to see who was knocking on the window. She stated that when she showed them that it was her neighbor's 5 year old daughter suspect # 1 stated that "This aint right". They both then ran out of the room in separate directions. Ms. Richardson stated suspect # 1 fled in the northbound direction across the street and got into a small grey vehicle. Suspect # 2 fled behind the business in the southbound direction.

Ms. Richardson refused treatment by EMS. I broadcasted the suspect's description over the radio and notified Special Victims Unit Detective Dargon # 981 and advised him of the incident. Detective Dargon responded to the incident location and the case was turned over to SVU. Ms. Richardson was issued a case number.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-084328

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-2 (1104) Aggravated sodomy | 1 | 1104 | COUNTY | |
| 16-8-41 (1207) Armed robbery - residence - gun | 1 | 1207 | COUNTY | |
| 16-5-21 (1314) Aggravated assault - gun | 1 | 1314 | COUNTY | |

| Premise Type: RESIDENCE | Weapon Type: 01 | Forcible: Y | Stranger To Stranger: Y | Hate Motivated: | Loc Code: 560 |
|---|---|---|---|---|---|

| Date Report: 8/26/2015 8:38:00 AM | Incident Start: 8/26/2015 8:30:00 AM | Incident End: 8/26/2015 8:37:00 AM | Incident Location: 4649 MEMORIAL DR 120 DECATUR GA 30032- |
|---|---|---|---|

**VICTIM**

| Name (Last, First Middle): RICHARDSON, BRITTENY ANTIONETTE | Moniker: | DOB: 1987 | Age: 27 | Sex: F | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

Address: 4649 MEMORIAL DR 120 DECATUR GA 30032-    Home #:    Work #:    Cell #:    Email:

| SSN: | Resident Status: RESIDENT | HGT: 504 | WGT: 135 | Hair Color: BLACK | Hair Style: | Hair Length: | Eye Color: BROWN | OLN #: 053105423 | State: GA |
|---|---|---|---|---|---|---|---|---|---|

Occupation:    Employer:    Address:    Employer Phone:

| Victim Type: Individual | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1104 | (2) 1207 | (3) 1314 | (4) 1313 | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: TD 3089 15-084328, UNKNOWN | Moniker: | DOB: | Age: 01  25 | Sex: M | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

Address:    Home Phone:    Work Phone:    Cell Phone:    Email:

| SSN: | Resident Status: | HGT: 601 | WGT: 150 | Hair Color: BLACK | Hair Style: SHAVED | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

Occupation:    Employer:    Address:    Employer Phone:

SMTs:

| | Offenses Involved: | | |
|---|---|---|---|
| (1) 16-6-2 (1104) Aggravated sodomy | 1104 | (2) 16-8-41 (1207) Armed robbery - residence - gun | 1207 |
| (3) 16-5-21 (1314) Aggravated assault - gun | 1314 | (4) 16-5-23.1 (1313) Battery | 1313 |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ WARRANT: ☐ ARREST: ☐ | SUSPECT ARMED: Y | WEAPON: FIREARM | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|

TOTAL NUMBER ARRESTED: 0    ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐ No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $100.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☑ NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: ☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ UNFOUNDED DATE OF CLEARANCE ☐ ADULT ☐ JUVENILE

| REPORTING OFFICER: Connors m a | NUMBER: 3089 | APPROVING OFFICER: | NUMBER: |
|---|---|---|---|

| **DEKALB COUNTY POLICE DEPARTMENT**<br>**GA0440200**<br>ADDITIONAL INCIDENT TYPES | | Case #:<br>15-084328 | | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-5-23.1 (1313) Battery | 1 | 1313 | COUNTY | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024294(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

| Case # |
|--------|
| 15-084328 |

| Name: | | Moniker: | | DOB: | | Age: | | Sex: | Race: | Ethnicity: |
|-------|---|---------|---|------|---|------|---|------|------|-----------|
| TD 3089 15-084328, UNKNOWN | | | | | | 01 | 19 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|----------|-------------|-------------|-------------|--------|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|------|------------------|------|------|-------------|-------------|--------------|------------|--------|--------|
| | | 508 | 160 | BLACK | BRAIDED | MEDIUM | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|-------------|-----------|----------|-----------------|
| | | | |

SMTs:

**Offenses Involved:**

| (1) 16-8-41 (1207) Armed robbery - residence - gun | 1207 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: U | WEAPON: | | Used: ☐ Drugs | Alcohol ☐ | Computer |
|---|---|---|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|-------|---|---------|------|------|------|-------|-----------|
| | | | | | | | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|----------|-------------|-------------|-------------|--------|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|------|------------------|------|------|-------------|-------------|--------------|------------|--------|--------|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|-------------|-----------|----------|-----------------|
| | | | |

SMTs:

**Offenses Involved:**

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | | Used: ☐ Drugs | Alcohol ☐ | Computer |
|---|---|---|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 5 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|-------|----------|------|------|------|-------|-----------|
| | | | | | | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|----------|-------------|-------------|-------------|--------|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|------|------------------|------|------|-------------|-------------|--------------|------------|--------|--------|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|-------------|-----------|----------|-----------------|
| | | | |

SMTs:

**Offenses Involved:**

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | | Used: ☐ Drugs | Alcohol ☐ | Computer |
|---|---|---|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☐ NO

☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

PLAINTIFF-024295(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 INCIDENT PROPERTY | | Case # 15-084328 |
|---|---|---|

| Class: B | Description: Currency, notes, etc. | Status: S |
|---|---|---|

| Make: | Model: | Serial: |
|---|---|---|

| Property Location: SUSPECT | QTY: 1 | Value: $100.00 | UCR Code: 1207 |
|---|---|---|---|
| Related To: RICHARDSON, BRITTENY ANTIONETTE | Date Recovered: | Recovery Code: | Jurisdiction Stolen: 2 | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

| Class: | Description: | Status: |
|---|---|---|
| Make: | Model: | Serial: |
| Property Location: | QTY: | Value: | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

PLAINTIFF-024296(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | Case #: 15-084328 |
|---|---|---|---|
| Officer ID/Name: 3089    Connors m a | Date: 8/26/2015 9:24:46 AM | Approving Officer ID/Name: | Date: |
| Title:    INITIAL REPORT | | | |

Suspect # 1: Black male, light complexion, 6'1", slim build, 150 lbs., 19-25 years of age, black baseball cap w/white writing, wearing grey T-shirt w/black writing, blue jeans, armed with black semi-automatic handgun (possible Glock).

Suspect # 2: Black male, dark complexion, 5'8", 160 lbs., dread locks, black baseball cap, all black clothing, 19-25 years of age, unknown if armed.

On August 26, 2015 at approximately 8:40 a.m., I was dispatched a call to 4649 Memorial Dr (United Inn), Room # 120, Decatur, GA, in reference to an armed robbery that just occurred call.

The comments stated that the above suspects attempted to sexually assault the victim and stole $100 dollars.

Upon my arrival I met with the complainant/victim, Ms. Brittney Richardson. Ms. Richardson stated that suspect # 1 assaulted her with a handgun, forced her to perform sodomy and took $100 dollars in cash.

Ms. Richardson stated that she received a phone call from who she believed to be the above suspects. She stated that she didn't know who they were and told them that they had the wrong number. She stated that a short while later someone knocked on the door and she answered it. Ms. Richardson stated that she opened the door without looking to see who it was because she thought it was her boyfriend and thought that he had forgotten his room key. She then stated that suspect # 1 and # 2 came inside. Ms. Richardson stated that suspect # 1 struck her on the left side of the face near her temple with a black handgun. She stated that he asked her "Where is the money", and she told them that she only had $ 100 dollars to pay for the room. Ms. Richardson stated that they ransacked the room pulling out dresser drawers looking for money. She stated that suspect # 1 told her that since she didn't have any money she was going to give him something. Ms. Richardson stated that she begged him not to kill her and told him that she would do anything. She stated that suspect # 1 took a condom from her nightstand, put it on his penis and forced her to perform oral sodomy. While in the act, Ms. Richardson stated that her neighbor's 5 year old daughter knocked on the window asking for her Marta Breeze card so her mother could take her to school. Ms. Richardson stated that suspect # 1 made her check to see who was knocking on the window. She stated that when she showed them that it was her neighbor's 5 year old daughter suspect # 1 stated that "This aint right". They both then ran out of the room in separate directions. Ms. Richardson stated that suspect # 1 fled in the northbound direction across the street and got into a small grey vehicle. Suspect # 2 fled behind the business in the southbound direction.

Ms. Richardson refused treatment by EMS. I broadcasted the suspect's description over the radio and notified Special Victims Unit Detective Dargon # 981 and advised him of the incident. Detective Dargon responded to the incident location and the case was turned over to SVU. Ms. Richardson was issued a case number.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| | Case # |
|---|---|
| | 15-084328 |

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-2 (1104) Aggravated sodomy | 1 | 1104 | COUNTY | |
| 16-8-41 (1207) Armed robbery - residence - gun | 1 | 1207 | COUNTY | |
| 16-5-21 (1314) Aggravated assault - gun | 1 | 1314 | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 01 | Y | Y | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 8/26/2015 8:38:00 AM | 8/26/2015 8:30:00 AM | 8/26/2015 8:37:00 AM | 4649 MEMORIAL DR 120 DECATUR GA 30032- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| RICHARDSON, BRITTENY ANTIONETTE | | -1987 | 27 | F | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 MEMORIAL DR 120 DECATUR GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 135 | BLACK | | | BROWN | 053105423 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|---|
| Individual | | | ☐ | ☑ | | | |

| Injuries: | ☑ None | ☐ Minor | ☐ Internal | ☐ Teeth | ☐ Unconscious | ☐ Lacerations | ☐ Bones | ☐ Other | Used: | ☐ Drugs | ☐ Alcohol | ☐ Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1104 | (2) 1207 | (3) 1314 | (4) 1313 | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| ID 3089 15-084328, UNKNOWN | | | 01    25 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 601 | 150 | BLACK | SHAVED | MEDIUM | BROWN | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | | |
|---|---|---|---|
| (1) 16-6-2 (1104) Aggravated sodomy | 1104 | (2) 16-8-41 (1207) Armed robbery - residence - gun | 1207 |
| (3) 16-5-21 (1314) Aggravated assault - gun | 1314 | (4) 16-5-23.1 (1313) Battery | 1313 |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: Y | WEAPON: FIREARM | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 0 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ☐ |
|---|---|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $100.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES ☑ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Connors m a | 3089 | | |

PLAINTIFF-024298(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>ADDITIONAL INCIDENT TYPES | | | Case #<br>15-084328 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| 16-5-23.1 (1313) Battery | 1 | 1313 | COUNTY | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024299(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

Case #:
15-084328

| Name: TD 3089 15-084328, UNKNOWN | Moniker: | DOB: | Age: 01 | 19 | Sex: M | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: 508 | WGT: 160 | Hair Color: BLACK | Hair Style: BRAIDED | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

**Offenses Involved:**

| (1) 16-8-41 (1207) Armed robbery - residence - gun | 1207 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: U | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

**Offenses Involved:**

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

**Offenses Involved:**

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>INCIDENT PROPERTY | | Case #:<br>15-084328 | | |
|---|---|---|---|---|
| Class:<br>B | Description:<br>Currency, notes, etc. | Status:<br>5 | | |
| Make: | Model: | Serial: | | |
| Property Location:<br>SUSPECT | QTY:<br>1 | Value:<br>$100.00 | | UCR Code:<br>1207 |
| Related To:<br>RICHARDSON, BRITTENY ANTIONETTE | Date Recovered: | Recovery Code: | Jurisdiction Stolen:<br>2 | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |
| Class: | Description: | Status: | | |
| Make: | Model: | Serial: | | |
| Property Location: | QTY: | Value: | | UCR Code: |
| Related To: | Date Recovered: | Recovery Code: | Jurisdiction Stolen: | Jurisdiction Recovered: |

PLAINTIFF-024301(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 15-084328 |
|---|---|

| Officer ID/Name 3089 | Connors m a | Date 8/26/2015 9:24:46 AM | Approving Officer ID/Name | | Date |
|---|---|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

Suspect # 1: Black male, light complexion, 6'1", slim build, 150 lbs., 19-25 years of age, black baseball cap w/white writing, wearing grey T-shirt w/black writing, blue jeans, armed with black semi-automatic handgun (possible Glock).

Suspect # 2: Black male, dark complexion, 5'8", 160 lbs., dread locks, black baseball cap, all black clothing, 19-25 years of age, unknown if armed.

On August 26, 2015 at approximately 8:40 a.m., I was dispatched a call to 4649 Memorial Dr (United Inn), Room # 120, Decatur, GA, in reference to an armed robbery that just occurred call.

The comments stated that the above suspects attempted to sexually assault the victim and stole $100 dollars.

Upon my arrival I met with the complainant/victim, Ms. Brittney Richardson. Ms. Richardson stated that suspect # 1 assaulted her with a handgun, forced her to perform sodomy and took $100 dollars in cash.

Ms. Richardson stated that she received a phone call from who she believed to be the above suspects. She stated that she didn't know who they were and told them that they had the wrong number. She stated that a short while later someone knocked on the door and she answered it. Ms. Richardson stated that she opened the door without looking to see who it was because she thought it was her boyfriend and thought that he had forgotten his room key. She then stated that suspect # 1 and # 2 came inside. Ms. Richardson stated that suspect # 1 struck her on the left side of the face near her temple with a black handgun. She stated that he asked her "Where is the money", and she told them that she only had $ 100 dollars to pay for the room. Ms. Richardson stated that they ransacked the room pulling out dresser drawers looking for money. She stated that suspect # 1 told her that since she didn't have any money she was going to give him something. Ms. Richardson stated that she begged him not to kill her and told him that she would do anything. She stated that suspect # 1 took a condom from her nightstand, put it on his penis and forced her to perform oral sodomy. While in the act, Ms. Richardson stated that her neighbor's 5 year old daughter knocked on the window asking for her Marta Breeze card so her mother could take her to school. Ms. Richardson stated that suspect # 1 made her check to see who was knocking on the window. She stated that when she showed them that it was her neighbor's 5 year old daughter suspect # 1 stated that "This aint right". They both then ran out of the room in separate directions. Ms. Richardson stated suspect # 1 fled in the northbound direction across the street and got into a small grey vehicle. Suspect # 2 fled behind the business in the southbound direction.

Ms. Richardson refused treatment by EMS. I broadcasted the suspect's description over the radio and notified Special Victims Unit Detective Dargon # 981 and advised him of the incident. Detective Dargon responded to the incident location and the case was turned over to SVU. Ms. Richardson was issued a case number.

PLAINTIFF-024302(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| Case #: |
|---|
| 16-126690 |

| Incident Type: | | | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|---|---|
| 16-5-23 (1313) Simple battery | | | | | 1 | 1313 | COUNTY | COUNTY |

**EVENT**

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | 03 | Y | Y | ☐ | 520 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 12/25/2016 4:03:01 AM | 12/25/2016 3:53:05 AM | 12/25/2016 4:03:11 AM | 4649 MEMORIAL DR 40 DECATUR GA 30032- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| ANDERSON, HORATIA | | -1997 | 19 | F | B | N |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 MEMORIAL DR 40 DECATUR GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | NON-RESIDENT | 502 | 100 | BLACK | STRAIGHT | LONG | BROWN | 058599518 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|
| Individual | Student: | ☐ | ☑ | | | |

| Injuries: | ☐ None | ☑ Minor | ☐ Internal | ☐ Teeth | ☐ Unconscious | ☐ Lacerations | ☐ Bones | ☐ Other | Used: | ☐ Drugs | ☐ Alcohol | ☐ Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SMTs: |
|---|
| |

| Relationship To Offenders: | (1) NOT APPLICABLE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) 1313 | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| SMTs: |
|---|
| |

| Offenses Involved: | |
|---|---|
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | | Used: ☐ Drugs | ☐ Alcohol | ☐ Computer |
|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER ARRESTED: 0 | | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES | ☑ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|---|
| | | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Matthews o j | 3216 | Davis r s | 1663 |

PLAINTIFF-024303(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | | Case #:<br>16-126690 | |
|---|---|---|---|---|
| Officer ID/Name:<br>3216 | Matthews o j | Date:<br>12/25/2016 4:07:46 AM | Approving Officer ID/Name:<br>1663        Davis r s | Date: |
| Title:        INITIAL REPORT | | | | |

On December 24, I responded to 2701 N Decatur Rd (Dekalb Medical) ER room 8 in reference to a assault call. Upon arrival I made contact with the medical doctor who did the initial evaluation of the victim (Horatia Anderson). The doctor advised Anderson was very uncooperative and refused to answer many questions. The doctor advised Anderson stated to her that she had been sexually assaulted but refused to give more information in reference to the alleged sexual assault. The doctor also stated Anderson became irate at one point and started to take off her clothing.

Upon making contact with Anderson she advised she was at 4649 Memorial Dr. (United Inn & suites) leaving room number 40 when an unknown male came from out of room 116 and assaulted her. Anderson stated the suspect grabbed her crutch and then struck her in the face with a closed fist. I did not observe any visible injuries to the facial area of Anderson. After asking Anderson again to recall the events that had occurred she switched her story several times and was not consistent with the story she had given the doctor nor the story she had initially given me. At no point did she ever make me aware of her being sexually assaulted like the story she provided the doctor. Anderson was issued a case number and advised on how to obtain a copy of the report.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| Case #: |
|---|
| 17-054676 |

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam. | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 03 | Y | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 4649 Memorial Drive Decatur GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Brown, Karis Nicole | | ███ 1979 | 37 | F | B | N |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive Room #345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 200 | | | | | 057150943 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|
| Individual | Student: | ☐ ☑ | | | |

| Injuries: ☐ None ☑ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☑ Drugs ☑ Alcohol ☐ Computer |
|---|---|

| SMTs: |
|---|
| |

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Kellan, Jamie | | ███ 1973 | 44 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive #345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 511 | 230 | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| SMTs: |
|---|
| |

| Offenses Involved: | | | |
|---|---|---|---|
| (1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) 16-7-24 (2903) Arrest//Interference with governmen | 2903 |
| (3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☑ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 1 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ☑ |
|---|---|---|---|

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | LIVESTOCK | OTHER | | TOTAL |
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☑ YES ☐ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Daniels j w | 2175 | | |

## GA0440200
### FAMILY VIOLENCE INCIDENT REPORT

Case #: 17-054676

### EVENT

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam. | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 03 | Y | N | | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 4649 Memorial Drive Decatur GA |

### VICTIM

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Brown, Karis Nicole | | /1979 | 37 | F | B | N |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive #Room #345 Decatur GA 30032 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 200 | | | | | 057150943 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|
| Individual | | ☐ | ☐ | | | |

Injuries:  None ☑  Minor ☐  Internal ☐  Teeth ☐  Unconscious ☐  Lacerations ☐  Bones ☐  Other ☐      Used: ☑  Drugs ☑  Alcohol ☐  Computer ☐

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

### PRIMARY AGGRESSOR

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Kellan, Jamie | | /1973 | 44 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive ##345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 511 | 230 | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | | |
|---|---|---|---|
| (1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) 16-7-24 (2903) Arrest//Interference with governmen | 2903 |
| (3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ● | SUSPECT ARMED: | WEAPON | Used: ☐ Drugs ☐ Alcohol ☐ Computer ☐ |
|---|---|---|---|---|---|
| TOTAL NUMBER ARRESTED: 1 | | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● | |

### CLEAR

1. WERE CHILDREN INVOLVED? ☐ YES ☒ NO
2. WAS ACT COMMITTED WITH CHILDREN PRESENT? ☐ YES ☒ NO
3. NUMBER OF PREVIOUS COMPLAINTS AS ADVISED BY VICTIM: ☐ 0 ☒ 1-5 ☐ 6-10 ☐ MORE THAN 10 ☐ UNKNOWN
4. EXISTENCE OF PRIOR COURT ORDERS: ☐ YES ☐ NO ☒ UNKNOWN
5. WAS VICTIM ADVISED OF AVAILABLE REMEDIES AND SERVICES? ☒ YES ☐ NO

#### FOR THE FOLLOWING ITEMS CHECK ALL THAT APPLY

6. TYPE AND EXTENT OF ALLEGED ABUSE BY THE PRIMARY AGGRESSOR: ☐ 1 - FATAL INJURY ☐ 2 - PERMANENT PHYSICAL DISABILITY
☐ 3 - TEMPORARY DISABILITY ☐ 4 - BROKEN BONES ☐ 5 - GUN/KNIFE WOUNDS ☒ 6 - SUPERFICIAL INJURIES
☐ 7 - PROPERTY DAMAGE/THEFT ☐ 8 - THREATS ☐ 9 - ABUSIVE LANGUAGE ☐ 10 - SEXUAL ABUSE ☐ 11 - OTHER

7. POLICE ACTION TAKEN ☒ 1 - ARREST ☐ 2 - CITATION ☐ 3 - SEPARATION ☐ 4 - MEDIATION ☐ 5 - OTHER ☐ 6 - NONE
IF NO ARREST MADE WHY NOT? ☐ 1 - JUVENILE ☐ 2 M - PRIMARY AGGRESSOR WAS NOT AT THE SCENE
☐ 3 - INSUFFICIENT PROBABLE CAUSE ☐ 4 - OTHER REASON

8. HOW WAS PRIMARY AGGRESSOR IDENTIFIED? ☒ 1 - PHYSICAL EVIDENCE ☐ 2 - TESTIMONIAL EVIDENCE ☐ 3 - OTHER

9. DID INVESTIGATION INDICATE THAT SUBSTANCE ABUSE WAS INVOLVED? ☐ YES ☐ NO
IF YES, INDICATE SUBSTANCE(S) USED BY PRIMARY AGGRESSOR(A) AND/OR VICTIM(V)
A: ☐ 1 - DRUGS ☐ 2 - ALCOHOL     V: ☒ 3 - DRUGS ☐ 4 - ALCOHOL

10. RELATIONSHIP OF PRIMARY AGGRESSOR TO VICTIM(S): ☐ 1 - PRESENT SPOUSE ☐ 2 - FORMER SPOUSE ☐ 3 - PARENT
☐ 4 - CHILD ☐ 5 - STEPPARENT ☐ 6 - STEPCHILD ☐ 7 - FOSTER PARENT ☐ 8 - FOSTER CHILD
☐ 9 - NONE OF THE ABOVE, BUT LIVES IN SAME HOUSEHOLD

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | DATE OF CLEARANCE | ADULT ☐ | JUVENILE ☐ |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Daniels j w | 2175 | | |

PLAINTIFF-024306(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 ADDITIONAL INCIDENT TYPES | | | Case #: 17-054676 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| FAMILY OFFENSE FREE TEXT | 1 | 3899 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024307(UI&S)

| **DEKALB COUNTY POLICE DEPARTMENT** **GA0440200** NARRATIVE | Case #: 17-054676 |
|---|---|

| Officer ID/Name: 2175   Daniels j w | Date 6/3/2017 8:00:00 PM | Approving Officer ID/Name: | Date |
|---|---|---|---|

| Title:   INITIAL REPORT |
|---|

--I, along with Sgt. Johnson, Sgt. Parker and Ofc. Sargent responded to the United Inn (Extended Stay) Hotel, located at 4649 Memorial Drive, in reference to trouble unknown call.

The caller, who elected to stay anonymous, stated that from his/her room, he overheard loud screams, profanities and what sounded like someone was being assaulted. Upon our arrival, we knocked at room 345 and were allowed entry into the room by a male subject. Once inside, we then made contact with a female subject, who was also occupying the room. Both male and female appeared to be very intoxicated.

The room was in total and complete disarray; with the bed (mattress) turned upside down, clothing and trash scattered about the floor and several empty beer cans and other alcoholic beverage bottles. There was also various drug paraphernalia (crack pipes etc.) inside the room .

We were able to separate the male from the female, though they were still in an active verbal dispute, by taking the male subject outside the room. Once alone, the female, identified as Karis Brown/victim, 37, stated that after a verbal dispute over monies owed to her sexual favors, a scuffle ensued. That scuffle escalated into a physical altercation, with the male suspect, Jamie Kellan, 44, striking the victim in the face and chest area, with a closed fist. The victim did display a few minor scratches about her facial area.
The victim also stated that while attempting to call 911, the suspect grabbed her cellphone, thereby preventing her from calling the authorities for help.

With sufficient probable cause present, I placed the suspect under arrest under the domestic violence laws.

The suspect, for his part, was not being an effective advocate for his 'side of the story'. During my entire encounter with him, he was loud, uncooperative, combative and intoxicated. He was cursing and being very disrespectful. He referred to this officer as a 'bitch nigger', "a punk ass officer" and accused me of "taking that bitch's word over mine".

While enroute to the jail with the suspect, he began to forcefully kick the inside doors on my 2013 county-issued Chevrolet Caprice. He continued to kick my door, which inevitably caused damage to my patrol vehicle. Upon my arrival at the jail, Ofc. Sargent, who accompanied me, assisted me with walking the suspect from my vehicle to the intake jail area.

While inside the intake area, it took several detention officers to detain and control the suspect, due to his violent behavior.

After the suspect was booked in, I returned to my vehicle only to discover that my driver's side rear door had been damaged due to the suspect violently kicking on my doors. The door would not close completely.
Sgt. Johnson was notified and responded to the scene. A 'Damage to County Property Paperwork' will be completed. A new charge was also added to the suspect's jail docket.

Arrest warrants and any further prosecution will be handled by this officer.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

| | Case #: |
|---|---|
| | 17-054676 |

| Officer ID/Name: 3346 Sargent j m | Date 6/2/2017 9:17:19 PM | Approving Officer ID/Name | Date |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

Report Date:
Reporting Officer: 3346 - Sargent j m
Approving Officer: -


On 06/02/2017, at approximately 2040 hours, I responded to 4649 Memorial Drive(United Inn & Suites) in reference to a domestic disturbance. Upon arrival, I met with Ms. Karis Brown(Victim) and Mr. Jamie Kellan(Suspect.) The Victim stated, the Suspect followed her into her room, Room #345. The Suspect accused the Victim of stealing his money. The Suspect then "jumped" the Victim striking her in the face, ripping her t-shirt, and slamming her into the wall. She advised the Suspect she was contacting the Police and the Suspect "snatched" the Victim's cellphone from her hand. The Victim made it the front window and pulled open the curtain. At that time, the Victim observed an unidentified black male outside the window. The Victim screamed for help toward unidentified male. The Suspect then pulled the Victim away from the window, throwing her to the floor. He then forced her to remove her clothing. Upon my arrival, the Victim was wearing only her bra and underwear.

The Victim believed the unidentified male contacted Police. The call was received by a male, who disconnected the line when call takers asked for his name. The Victim could not provide any further information about the caller. I attempted to contact the Complainant at the number which was used to contact 911(404-836-8100.) The number came back to the business, United Inn & Suites.

I observed slight swelling to the Victim's right cheek bone. Her t-shirt was torn at her right shoulder. The room had been completely ransacked. Both the Victim and Suspect stated, this was caused while the Suspect searched for his money. There were empty, and full, beers cans strewn about the room. Both the Victim and Suspect appeared to be under the influence, and were emanating the odor of alcohol from their persons. There were pieces of what appeared to be a broken crack pipe on the bathroom floor, and burnt brillo resting on the bathroom sink. Adjacent to the bathroom door, in a blue trash can, was a small empty Ziploc bag. The bag appeared it had contained crack cocaine residue. Both the Victim and Suspect accused the other of consuming the crack cocaine. They each stated, they had only consumed alcohol.

The Suspect was escorted away from the scene, and placed in the back seat of Officer JW Daniel's(#2175) patrol car. I provided the Victim with a case number and Victim Contact Card. She was advised of the Temporary Protective Order Process.

Before departing the incident location, I observed the Suspect kick the left and right rear doors of Officer Daniels' patrol car. The Suspect was yelling profanities at the Victim, and Officer Daniels. As Officer Daniels and I arrived at The DeKalb County Jail, I observed the left rear door of Officer Daniels' patrol car protruding slightly outward. Before removing the Suspect, he kicked the rear doors several more times. The Suspect exited the patrol car under his own power and was lodged in the jail. Upon further inspection of Officer Daniels' patrol car, I observed distinct shoe prints on the interior of the rear doors. The left rear door protruded slightly after being closed.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| | Case #: |
|---|---|
| | 17-054676 |

## EVENT

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam.) | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 03 | Y | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 4649 Memorial Drive Decatur GA |

## VICTIM

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Brown, Karis Nicole | | ▇-1979 | 37 | F | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive Room #345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 200 | | | | | 057150943 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Individual | ☐ ☑ | | | |

| Injuries: | ☐ None | ☑ Minor | ☐ Internal | ☐ Teeth | ☐ Unconscious | ☐ Lacerations | ☐ Bones | ☐ Other | Used: ☑ Drugs ☑ Alcohol ☐ Computer |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

## OFFENDER

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Kellan, Jamie | | ▇-1973 | 44 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive #345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 511 | 230 | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| | | Offenses Involved: | | |
|---|---|---|---|---|
| 1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) | 16-7-24 (2903) Arrest//Interference with governmen | 2903 |
| 3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) | | |
| 5) | | (6) | | |
| 7) | | (8) | | |
| 9) | | (10) | | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ▇ | SUSPECT ARMED: ☐ | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 1 | ARREST AT OR NEAR OFFENSE SCENE: Yes: ☐ No: ▇ |
|---|---|

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ADM.

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

## DRUG

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ▇ YES ☐ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

## CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Daniels j w | 2175 | | |

PLAINTIFF-024310(UI&S)

## GA0440200
## FAMILY VIOLENCE INCIDENT REPORT

| | Case #: |
|---|---|
| | 17-054676 |

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam. | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | 1 | NONC | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 03 | Y | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 4649 Memorial Drive Decatur GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Brown, Karis Nicole | | -1979 | 37 | F | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive #Room #345 Decatur GA 30032 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 200 | | | | | 057150943 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|
| Individual | Student: | ☐ ☐ | | | |

| Injuries: | ☐ None ☑ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☑ Drugs ☑ Alcohol ☐ Computer |
|---|---|---|

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**PRIMARY AGGRESSOR**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Kellan, Jamie | | -1973 | 44 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive ##345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 511 | 230 | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | |
|---|---|---|
| (1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) 16-7-24 (2903) Arrest//Interference with governmen | 2903 |
| (3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|
| TOTAL NUMBER ARRESTED: 1 | | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● | |

1. WERE CHILDREN INVOLVED?   ☐ YES ■ NO
2. WAS ACT COMMITTED WITH CHILDREN PRESENT?   ☐ YES ■ NO
3. NUMBER OF PREVIOUS COMPLAINTS AS ADVISED BY VICTIM:   ☐ 0 ■ 1-5 ☐ 6-10 ☐ MORE THAN 10 ☐ UNKNOWN
4. EXISTENCE OF PRIOR COURT ORDERS:   ☐ YES ☐ NO ■ UNKNOWN
5. WAS VICTIM ADVISED OF AVAILABLE REMEDIES AND SERVICES?   ■ YES ☐ NO

### FOR THE FOLLOWING ITEMS CHECK ALL THAT APPLY

6. TYPE AND EXTENT OF ALLEGED ABUSE BY THE PRIMARY AGGRESSOR:   ☐ 1 - FATAL INJURY   ☐ 2 - PERMANENT PHYSICAL DISABILITY
   ☐ 3 - TEMPORARY DISABILITY   ☐ 4 - BROKEN BONES   ☐ 5 - GUN/KNIFE WOUNDS   ■ 6 - SUPERFICIAL INJURIES
   ■ 7 - PROPERTY DAMAGE/THEFT   ☐ 8 - THREATS   ☐ 9 - ABUSIVE LANGUAGE   ☐ 10 - SEXUAL ABUSE   ☐ 11 - OTHER

7. POLICE ACTION TAKEN   ■ 1 - ARREST   ☐ 2 - CITATION   ☐ 3 - SEPARATION   ☐ 4 - MEDIATION   ☐ 5 - OTHER   ☐ 6 - NONE
   IF NO ARREST MADE WHY NOT?   ☐ 1 - JUVENILE   ☐ 2 M - PRIMARY AGGRESSOR WAS NOT AT THE SCENE
   ☐ 3 - INSUFFICIENT PROBABLE CAUSE   ☐ 4 - OTHER REASON

8. HOW WAS PRIMARY AGGRESSOR IDENTIFIED?   ■ 1 - PHYSICAL EVIDENCE   ☐ 2 - TESTIMONIAL EVIDENCE   ☐ 3 - OTHER

9. DID INVESTIGATION INDICATE THAT SUBSTANCE ABUSE WAS INVOLVED?   ■ YES ☐ NO
   IF YES, INDICATE SUBSTANCE(S) USED BY PRIMARY AGGRESSOR(A) AND/OR VICTIM(V)
   A:   ☐ 1 - DRUGS   ☐ 2 - ALCOHOL   V:   ■ 3 - DRUGS   ■ 4 - ALCOHOL

10. RELATIONSHIP OF PRIMARY AGGRESSOR TO VICTIM(S):   ☐ 1 - PRESENT SPOUSE   ☐ 2 - FORMER SPOUSE   ☐ 3 - PARENT
    ☐ 4 - CHILD   ☐ 5 - STEPPARENT   ☐ 6 - STEPCHILD   ☐ 7 - FOSTER PARENT   ☐ 8 - FOSTER CHILD
    ■ 9 - NONE OF THE ABOVE, BUT LIVES IN SAME HOUSEHOLD

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Daniels j w | 2175 | | |

PLAINTIFF-024311(UI&S)

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## ADDITIONAL INCIDENT TYPES

Case #: 17-054676

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| FAMILY OFFENSE FREE TEXT | 1 | 3899 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024312(UI&S)

| **DEKALB COUNTY POLICE DEPARTMENT**<br>**GA0440200**<br>NARRATIVE | | Case #:<br>17-054676 |
|---|---|---|

| Officer ID/Name:<br>2175 | Daniels j w | Date:<br>6/3/2017 8:00:00 PM | Approving Officer ID/Name: | Date: |
|---|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

--I, along with Sgt. Johnson, Sgt. Parker and Ofc. Sargent responded to the United Inn (Extended Stay) Hotel, located at 4649 Memorial Drive, in reference to trouble unknown call.

The caller, who elected to stay anonymous, stated that from his/her room, he overheard loud screams, profanities and what sounded like someone was being assaulted. Upon our arrival, we knocked at room 345 and were allowed entry into the room by a male subject. Once inside, we then made contact with a female subject, who was also occupying the room. Both male and female appeared to be very intoxicated.

The room was in total and complete disarray; with the bed (mattress) turned upside down, clothing and trash scattered about the floor and several empty beer cans and other alcoholic beverage bottles. There was also various drug paraphernalia (crack pipes etc.) inside the room .

We were able to separate the male from the female, though they were still in an active verbal dispute, by taking the male subject outside the room. Once alone, the female, identified as Karis Brown/victim, 37, stated that after a verbal dispute over monies owed to her sexual favors, a scuffle ensued. That scuffle escalated into a physical altercation, with the male suspect, Jamie Kellan, 44, striking the victim in the face and chest area, with a closed fist. The victim did display a few minor scratches about her facial area.
The victim also stated that while attempting to call 911, the suspect grabbed her cellphone, thereby preventing her from calling the authorities for help.

With sufficient probable cause present, I placed the suspect under arrest under the domestic violence laws.

The suspect, for his part, was not being an effective advocate for his 'side of the story'. During my entire encounter with him, he was loud, uncooperative, combative and intoxicated. He was cursing and being very disrespectful. He referred to this officer as a 'bitch nigger", "a punk ass officer" and accused me of "taking that bitch's word over mine".

While enroute to the jail with the suspect, he began to forcefully kick the inside doors on my 2013 county-issued Chevrolet Caprice. He continued to kick my door, which inevitably caused damage to my patrol vehicle. Upon my arrival at the jail, Ofc. Sargent, who accompanied me, assisted me with walking the suspect from my vehicle to the intake jail area.

While inside the intake area, it took several detention officers to detain and control the suspect, due to his violent behavior.

After the suspect was booked in, I returned to my vehicle only to discover that my driver's side rear door had been damaged due to the suspect violently kicking on my doors. The door would not close completely.
Sgt. Johnson was notified and responded to the scene. A 'Damage to County Property Paperwork' will be completed. A new charge was also added to the suspect's jail docket.

Arrest warrants and any further prosecution will be handled by this officer.

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 17-054676 |
|---|---|

| Officer ID/Name: 3346    Sargent j m | Date 6/2/2017 9:17:19 PM | Approving Officer ID/Name: | Date |
|---|---|---|---|

| Title:    INITIAL REPORT |
|---|

Report Date:
Reporting Officer: 3346 - Sargent j m
Approving Officer: -


On 06/02/2017, at approximately 2040 hours, I responded to 4649 Memorial Drive(United Inn & Suites) in reference to a domestic disturbance. Upon arrival, I met with Ms. Karis Brown(Victim) and Mr. Jamie Kellan(Suspect.) The Victim stated, the Suspect followed her into her room, Room #345. The Suspect accused the Victim of stealing his money. The Suspect then "jumped" the Victim striking her in the face, ripping her t-shirt, and slamming her into the wall. She advised the Suspect she was contacting the Police and the Suspect "snatched" the Victim's cellphone from her hand. The Victim made it the front window and pulled open the curtain. At that time, the Victim observed an unidentified black male outside the window. The Victim screamed for help toward unidentified male. The Suspect then pulled the Victim away from the window, throwing her to the floor. He then forced her to remove her clothing. Upon my arrival, the Victim was wearing only her bra and underwear.

The Victim believed the unidentified male contacted Police. The call was received by a male, who disconnected the line when call takers asked for his name. The Victim could not provide any further information about the caller. I attempted to contact the Complainant at the number which was used to contact 911(404-836-8100.) The number came back to the business, United Inn & Suites.

I observed slight swelling to the Victim's right cheek bone. Her t-shirt was torn at her right shoulder. The room had been completely ransacked. Both the Victim and Suspect stated, this was caused while the Suspect searched for his money. There were empty, and full, beers cans strewn about the room. Both the Victim and Suspect appeared to be under the influence, and were emanating the odor of alcohol from their persons. There were pieces of what appeared to be a broken crack pipe on the bathroom floor, and burnt brillo resting on the bathroom sink. Adjacent to the bathroom door, in a blue trash can, was a small empty Ziploc bag. The bag appeared it had contained crack cocaine residue. Both the Victim and Suspect accused the other of consuming the crack cocaine. They each stated, they had only consumed alcohol.

The Suspect was escorted away from the scene, and placed in the back seat of Officer JW Daniel's(#2175) patrol car. I provided the Victim with a case number and Victim Contact Card. She was advised of the Temporary Protective Order Process.

Before departing the incident location, I observed the Suspect kick the left and right rear doors of Officer Daniels' patrol car. The Suspect was yelling profanities at the Victim, and Officer Daniels. As Officer Daniels and I arrived at The DeKalb County Jail, I observed the left rear door of Officer Daniels' patrol car protruding slightly outward. Before removing the Suspect, he kicked the rear doors several more times. The Suspect exited the patrol car under his own power and was lodged in the jail. Upon further inspection of Officer Daniels' patrol car, I observed distinct shoe prints on the interior of the rear doors. The left rear door protruded slightly after being closed.

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 INCIDENT REPORT | | Case #: 17-054676 | |

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | | | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam. | | | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | | | 1 | NONC | COUNTY | COUNTY |

| Premise Type: RESIDENCE | Weapon Type: 03 | Forcible: Y | Stranger To Stranger: N | Hate Motivated: | Loc Code: 560 |
|---|---|---|---|---|---|

| Date Report: 6/2/2017 9:00:00 PM | Incident Start: 6/2/2017 9:00:00 PM | Incident End: 6/2/2017 9:00:00 PM | Incident Location: 4649 Memorial Drive Decatur GA |
|---|---|---|---|

**VICTIM**

| Name (Last, First Middle): Brown, Karis Nicole | | Moniker: | DOB: -1979 | Age: 37 | Sex: F | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|---|

| Address 4649 Memorial Drive Room #345 Decatur GA 30032- | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: RESIDENT | HGT: 504 | WGT: 200 | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: 057150943 | State: GA |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: Individual | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|

| Injuries: None ☑ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other ☐ | Used: ☑ Drugs ☑ Alcohol ☐ Computer |
|---|---|

SMTs:

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: Kellan, Jamie | Moniker: | DOB: 1973 | Age: 44 | Sex: M | Race: B | Ethnicity: N |
|---|---|---|---|---|---|---|

| Address: 4649 Memorial Drive #345 Decatur GA 30032- | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: RESIDENT | HGT: 511 | WGT: 230 | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

SMTs:

| | Offenses Involved: | | |
|---|---|---|---|
| (1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) 16-7-24 (2903) Arrest//Interference with governmen | 2903 |
| (3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

| WANTED ☐ | WARRANT ☐ | ARREST ● | SUSPECT ARMED ☐ | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 1 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● |
|---|---|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY. NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV. RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | WARRANT ☐ | MISSING PERSONS ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ | SECURITIES ☐ |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | YES ■ NO ☐ | 1 - Amphetamine ☐ | 2 - Barbiturate ☐ | 3 - Cocaine ☐ | 4 - Hallucinogen ☐ | 5 - Heroin ☐ |
|---|---|---|---|---|---|---|
| | | 6 - Marijuana ☐ | 7 - Methamphetamine ☐ | 8 - Opium ☐ | 9 - Synthetic Narcotic ☐ | U - Unknown ☐ |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | DATE OF CLEARANCE | ADULT ☐ | JUVENILE ☐ |
|---|---|---|---|---|---|---|

| REPORTING OFFICER Daniels j w | NUMBER 2175 | APPROVING OFFICER | NUMBER |
|---|---|---|---|

PLAINTIFF-024315(UI&S)

# GA0440200
## FAMILY VIOLENCE INCIDENT REPORT

| Case # |
|---|
| 17-054676 |

**EVENT**

| Incident Type. | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) Arrest//Simple Assault | 1 | 1313 | COUNTY | COUNTY |
| 16-7-24 (2903) Arrest//Interference with government property (dam.. | 1 | 2903 | COUNTY | COUNTY |
| 16-10-24.3 (7399) Arrest//Interfering with calls for emergency assist | 1 | NONC | COUNTY | COUNTY |

| Premise Type | Weapon Type: | Forcible: | Stranger To Stranger | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| RESIDENCE | 03 | Y | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 6/2/2017 9:00:00 PM | 4649 Memorial Drive Decatur GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Brown, Karis Nicole | | 1979 | 37 | F | B | N |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive #Room #345 Decatur GA 30032 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 200 | | | | | 057150943 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|
| Individual | Student: | ☐ ☐ | | | |

| Injuries: | ☐ None | ☑ Minor | ☐ Internal | ☐ Teeth | ☐ Unconscious | ☐ Lacerations | ☐ Bones | ☐ Other | Used: | ☑ Drugs | ☑ Alcohol | ☐ Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Relationship To Offenders: | (1) BOYFRIEND OR GI | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2903 | (3) 3899 | (4) NONC | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**PRIMARY AGGRESSOR**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Kellan, Jamie | | 1973 | 44 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 4649 Memorial Drive ##345 Decatur GA 30032- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 511 | 230 | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| SMTs: |
|---|
| |

| Offenses Involved: | | |
|---|---|---|
| 1) 16-5-20 (1313) Arrest//Simple Assault | 1313 | (2) 16-7-24 (2903) Arrest//Interference with governmen 2903 |
| 3) 16-10-24.3 (7399) Arrest//Interfering with calls for | NONC | (4) |
| 5) | | (6) |
| 7) | | (8) |
| 9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST ⬤ | SUSPECT ARMED: | WEAPON: | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED | 1 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ⬤ |
|---|---|---|---|---|

1. WERE CHILDREN INVOLVED?    ☐ YES  ☒ NO
2. WAS ACT COMMITTED WITH CHILDREN PRESENT?    ☐ YES ☒ NO
3. NUMBER OF PREVIOUS COMPLAINTS AS ADVISED BY VICTIM:    ☐ 0   ☒ 1-5 ☐   6-10 ☐   MORE THAN 10 ☐   UNKNOWN
4. EXISTENCE OF PRIOR COURT ORDERS:    ☐ YES ☐ NO ☒ UNKNOWN
5. WAS VICTIM ADVISED OF AVAILABLE REMEDIES AND SERVICES?    ☒ YES ☐ NO

### FOR THE FOLLOWING ITEMS CHECK ALL THAT APPLY

6. TYPE AND EXTENT OF ALLEGED ABUSE BY THE PRIMARY AGGRESSOR:    ☐ 1 - FATAL INJURY ☐ 2 - PERMANENT PHYSICAL DISABILITY
   ☐ 3 - TEMPORARY DISABILITY    ☐ 4 - BROKEN BONES ☐ 5 - GUN/KNIFE WOUNDS ☒ 6 - SUPERFICIAL INJURIES
   ☒ 7 - PROPERTY DAMAGE/THEFT ☐ 8 - THREATS ☐ 9 - ABUSIVE LANGUAGE ☐ 10 - SEXUAL ABUSE ☐ 11 - OTHER

7. POLICE ACTION TAKEN    ☐ 1 - ARREST ☐ 2 - CITATION ☐ 3 - SEPARATION ☐ 4 - MEDIATION ☐ 5 - OTHER ☐ 6 - NONE
   IF NO ARREST MADE WHY NOT?    ☐ 1 - JUVENILE        ☐ 2 M - PRIMARY AGGRESSOR WAS NOT AT THE SCENE
   ☐ 3 - INSUFFICIENT PROBABLE CAUSE    ☐ 4 - OTHER REASON

8. HOW WAS PRIMARY AGGRESSOR IDENTIFIED?    ☒ 1 - PHYSICAL EVIDENCE    ☐ 2 - TESTIMONIAL EVIDENCE    ☐ 3 - OTHER

9. DID INVESTIGATION INDICATE THAT SUBSTANCE ABUSE WAS INVOLVED?    ☒ YES ☐ NO
   IF YES, INDICATE SUBSTANCE(S) USED BY PRIMARY AGGRESSOR(A) AND/OR VICTIM(V)
   A:    ☐ 1 - DRUGS    ☐ 2 - ALCOHOL    V:    ☒ 3 - DRUGS    ☒ 4 - ALCOHOL

10. RELATIONSHIP OF PRIMARY AGGRESSOR TO VICTIM(S):    ☐ 1 - PRESENT SPOUSE    ☐ 2 - FORMER SPOUSE    ☐ 3 - PARENT
    ☐ 4 - CHILD    ☐ 5 - STEPPARENT    ☐ 6 - STEPCHILD    ☐ 7 - FOSTER PARENT    ☐ 8 - FOSTER CHILD
    ☒ 9 - NONE OF THE ABOVE, BUT LIVES IN SAME HOUSEHOLD

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Daniels j w | 2175 | | |

PLAINTIFF-024316(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>ADDITIONAL INCIDENT TYPES | | | Case #:<br>17-054676 | |
|---|---|---|---|---|
| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
| FAMILY OFFENSE FREE TEXT | 1 | 3899 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PLAINTIFF-024317(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | Case #: 17-054676 | |
|---|---|---|---|---|
| Officer ID/Name: 2175 | Daniels j w | Date: 6/3/2017 8:00:00 PM | Approving Officer ID/Name | Date |
| Title: INITIAL REPORT | | | | |

--I, along with Sgt. Johnson, Sgt. Parker and Ofc. Sargent responded to the United Inn (Extended Stay) Hotel, located at 4649 Memorial Drive, in reference to trouble unknown call.

The caller, who elected to stay anonymous, stated that from his/her room, he overheard loud screams, profanities and what sounded like someone was being assaulted. Upon our arrival, we knocked at room 345 and were allowed entry into the room by a male subject. Once inside, we then made contact with a female subject, who was also occupying the room. Both male and female appeared to be very intoxicated.

The room was in total and complete disarray; with the bed (mattress) turned upside down, clothing and trash scattered about the floor and several empty beer cans and other alcoholic beverage bottles. There was also various drug paraphernalia (crack pipes etc.) inside the room.

We were able to separate the male from the female, though they were still in an active verbal dispute, by taking the male subject outside the room. Once alone, the female, identified as Karis Brown/victim, 37, stated that after a verbal dispute over monies owed to her sexual favors, a scuffle ensued. That scuffle escalated into a physical altercation, with the male suspect, Jamie Kellan, 44, striking the victim in the face and chest area, with a closed fist. The victim did display a few minor scratches about her facial area.
The victim also stated that while attempting to call 911, the suspect grabbed her cellphone, thereby preventing her from calling the authorities for help.

With sufficient probable cause present, I placed the suspect under arrest under the domestic violence laws.

The suspect, for his part, was not being an effective advocate for his 'side of the story'. During my entire encounter with him, he was loud, uncooperative, combative and intoxicated. He was cursing and being very disrespectful. He referred to this officer as a 'bitch nigger', "a punk ass officer" and accused me of "taking that bitch's word over mine".

While enroute to the jail with the suspect, he began to forcefully kick the inside doors on my 2013 county-issued Chevrolet Caprice. He continued to kick my door, which inevitably caused damage to my patrol vehicle. Upon my arrival at the jail, Ofc. Sargent, who accompanied me, assisted me with walking the suspect from my vehicle to the intake jail area.

While inside the intake area, it took several detention officers to detain and control the suspect, due to his violent behavior.

After the suspect was booked in, I returned to my vehicle only to discover that my driver's side rear door had been damaged due to the suspect violently kicking on my doors. The door would not close completely.
Sgt. Johnson was notified and responded to the scene. A 'Damage to County Property Paperwork' will be completed. A new charge was also added to the suspect's jail docket.

Arrest warrants and any further prosecution will be handled by this officer.

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | | Case #:<br>17-054676 |
|---|---|---|
| Officer ID/Name:<br>3346          Sargent j m | Date:<br>6/2/2017  9:17:19 PM | Approving Officer ID/Name: |          Date. |

| Title: | INITIAL REPORT |
|---|---|

Report Date:
Reporting Officer: 3346 - Sargent j m
Approving Officer: -

On 06/02/2017, at approximately 2040 hours, I responded to 4649 Memorial Drive(United Inn & Suites) in reference to a domestic disturbance. Upon arrival, I met with Ms. Karis Brown(Victim) and Mr. Jamie Kellan(Suspect.) The Victim stated, the Suspect followed her into her room, Room #345. The Suspect accused the Victim of stealing his money. The Suspect then "jumped" the Victim striking her in the face, ripping her t-shirt, and slamming her into the wall. She advised the Suspect she was contacting the Police and the Suspect "snatched" the Victim's cellphone from her hand. The Victim made it the front window and pulled open the curtain. At that time, the Victim observed an unidentified black male outside the window. The Victim screamed for help toward unidentified male. The Suspect then pulled the Victim away from the window, throwing her to the floor. He then forced her to remove her clothing. Upon my arrival, the Victim was wearing only her bra and underwear.

The Victim believed the unidentified male contacted Police. The call was received by a male, who disconnected the line when call takers asked for his name. The Victim could not provide any further information about the caller. I attempted to contact the Complainant at the number which was used to contact 911(404-836-8100.) The number came back to the business, United Inn & Suites.

I observed slight swelling to the Victim's right cheek bone. Her t-shirt was torn at her right shoulder. The room had been completely ransacked. Both the Victim and Suspect stated, this was caused while the Suspect searched for his money. There were empty, and full, beers cans strewn about the room. Both the Victim and Suspect appeared to be under the influence, and were emanating the odor of alcohol from their persons. There were pieces of what appeared to be a broken crack pipe on the bathroom floor, and burnt brillo resting on the bathroom sink. Adjacent to the bathroom door, in a blue trash can, was a small empty Ziploc bag. The bag appeared it had contained crack cocaine residue. Both the Victim and Suspect accused the other of consuming the crack cocaine. They each stated, they had only consumed alcohol.

The Suspect was escorted away from the scene, and placed in the back seat of Officer JW Daniel's(#2175) patrol car. I provided the Victim with a case number and Victim Contact Card. She was advised of the Temporary Protective Order Process.

Before departing the incident location, I observed the Suspect kick the left and right rear doors of Officer Daniels' patrol car. The Suspect was yelling profanities at the Victim, and Officer Daniels. As Officer Daniels and I arrived at The DeKalb County Jail, I observed the left rear door of Officer Daniels' patrol car protruding slightly outward. Before removing the Suspect, he kicked the rear doors several more times. The Suspect exited the patrol car under his own power and was lodged in the jail. Upon further inspection of Officer Daniels' patrol car, I observed distinct shoe prints on the interior of the rear doors. The left rear door protruded slightly after being closed.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

| Case #: |
|---|
| 17-061038 |

**EVENT**

| Incident Type | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-5-20 (1313) SIMPLE ASSAULT | 1 | 1313 | COUNTY | |
| 16-7-21 (2902) CRIMINAL TRESPASS - DAMAGE <500 - PRIVATE | 1 | 2902 | COUNTY | |

| Premise Type | Weapon Type: | Forcible: | Stranger To Stranger | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| ALL OTHER | 04 | U | N | ☐ | 560 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/20/2017 3:52:52 PM | 6/20/2017 3:00:00 PM | 6/20/2017 3:10:00 PM | 4649 MEMORIAL DRIVE DECATUR GA 30032-- |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| PERRY, KEITH III | | -1989 | 27 | M | B | U |

| Address | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| 35552 HAWTHORNE DR. ROMULUS MI 48174- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | UNKNOWN | | | | | | | P600465075558 | MI |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|---|
| Individual | | ☐ | ☑ | | | |

| Injuries: | ☑ None | ☐ Minor | ☐ Internal | ☐ Teeth | ☐ Unconscious | ☐ Lacerations | ☐ Bones | ☐ Other | Used: | ☐ Drugs | ☐ Alcohol | ☐ Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Relationship To Offenders: | (1) ACQUAINTANCE | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 1313 | (2) 2902 | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| DAY, DAYSHEANA I | | -1998 | 19 | F | B | N |

| Address | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 9022 N. 35TH AVE PHOENIX AR 85051- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | UNKNOWN | | | BLACK | | | BROWN | D08706156 | AR |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

SMTs:

| Offenses Involved: | | |
|---|---|---|
| (1) 16-5-20 (1313) SIMPLE ASSAULT | 1313 | (2) 16-7-21 (2902) CRIMINAL TRESPASS - DAMAGE <5 2902 |
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST ☐ | SUSPECT ARMED: N | WEAPON: | Used: ☐ | Drugs ☐ | Alcohol ☐ | Computer |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: | 0 | ARREST AT OR NEAR OFFENSE SCENE: | Yes: ☐ | No: ● |
|---|---|---|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC. | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES ☑ NO | ☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin ☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown |
|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Woody j s | 3334 | Parker o b | 1815 |

PLAINTIFF-024320(UI&S)

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | | | | Case #: 17-061038 | |
|---|---|---|---|---|---|
| Officer ID/Name: 3334 | Woody j s | Date: 6/20/2017 4:02:32 PM | Approving Officer ID/Name: 1815    Parker o b | | Date: 6/20/2017 8:56:00 PM |
| Title: | INITIAL REPORT | | | | |

On 06/20/17 at approximately 15:15 hours, I responded to the United Inn and Suites located at 4649 Memorial Drive in reference to a neighbor dispute.

Upon arrival, I spoke with Keith Perry who stated that Daysheana Day assaulted him by throwing a glass candle at him while he stood outside the doorway of room 101. Mr. Perry stated that the candle struck him in the side. No injuries were visible and EMS was refused on scene. Mr. Perry stated that Ms. Day had his cell phone and damaged it by throwing it against the wall. Mr. Perry advised that the incident was captured on camera. I made contact with an employee at the front desk to view camera footage. The location of the incident took place at the end of the cameras surveillance range. Very little can be made out from the footage.

I spoke with Daysheana Day inside room 101 about the incident. She advised that she is a prostitute and that Mr. Perry is her pimp. Ms. Day stated that Mr. Perry became upset earlier when she refused to perform a sexual favor. Ms. Day stated that Mr. Perry left taking his suitcase and proceeded to another female's room at the motel. Ms. Day stated that the room is in her name. Ms. Day said that the two argued in the doorway when he returned asking about phone. Ms. Day stated that she did not hit Mr. Perry with a candle and didn't have his phone. Ms. Day gave me verbal consent to search the room. The phone was not located. I attempted to call the phone and it rang a couple of times and went to voicemail.

Mr. Perry was provided with a case number and victim contact card. He was advised on the warrant and protective order application protocol.

PLAINTIFF-024321(UI&S)